UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

| | |
|---|---|
| IN RE: SARAH E. SHAFFER dba SARAH'S SCIENCE dba THIS LAND IS YOUR LAND SUMMER DAY CAMP | CASE NO: 21-40070 RLE |
| | **DECLARATION OF MAILING CERTIFICATE OF SERVICE** |
| | Chapter: 7 |
| | ECF Docket Reference No. 21 |
| | Judge: Hon. Roger L. Efremsky |

On 2/16/2021, I did cause a copy of the following documents, described below,

Notice and Opportunity for Hearing on Motion to Sell Vehicle by Public Auction and Pay Auctioneer Commission and Expenses ECF Docket Reference No. 21

to be served for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

I caused these documents to be served by utilizing the services of BK Attorney Services, LLC d/b/a certificateofservice.com, an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, pursuant to Fed.R. Bankr.P. 9001(9) and 2002(g)(4). A copy of the declaration of service is attached hereto and incorporated as if fully set forth herein.

Parties who are participants in the Courts Electronic Noticing System ("NEF"), if any, were denoted as having been served electronically with the documents described herein per the ECF/PACER system.

DATED: 2/16/2021

/s/ Charles P. Maher
Charles P. Maher 124748
Rincon Law, LLP
268 Bush Street, Suite 3335
San Francisco, CA 94104
415 996 8280

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

IN RE:  SARAH E. SHAFFER dba SARAH'S SCIENCE
dba THIS LAND IS YOUR LAND SUMMER DAY
CAMP

CASE NO: 21-40070 RLE

**CERTIFICATE OF SERVICE**
**DECLARATION OF MAILING**

Chapter: 7
ECF Docket Reference No. 21
Judge: Hon. Roger L. Efremsky

On 2/16/2021, a copy of the following documents, described below,

Notice and Opportunity for Hearing on Motion to Sell Vehicle by Public Auction and Pay Auctioneer Commission and Expenses ECF Docket Reference No. 21

were deposited for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

The undersigned does hereby declare under penalty of perjury of the laws of the United States that I have served the above referenced document (s) on the mailing list attached hereto in the manner shown and prepared the Declaration of Certificate of Service and that it is true and correct to the best of my knowledge, information, and belief.

DATED: 2/16/2021

Jay S. Jump
BK Attorney Services, LLC
d/b/a certificateofservice.com, for
Charles P. Maher
Rincon Law, LLP
268 Bush Street, Suite 3335
San Francisco, CA  94104

```
PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

CASE INFO
 LABEL MATRIX FOR LOCAL NOTICING       ABBEY BARRERA                      ABBY IGGBOM  JONAS IGGBOM
09714                                  353 WARWICK AVE                    1400 BARROWS RD
CASE 21-40070                          OAKLAND CA 94610-3326              OAKLAND CA 94610-2535
CALIFORNIA NORTHERN BANKRUPTCY COURT
OAKLAND
TUE FEB 16 09-49-38 PST 2021


ABBY WHITESIDE  CHAD KIPFER            ADARSH PANDIT  SOPHIA VIRANI       ADELE SALIERNO  BRENDAN BEAZLEY
2432 SPAULDING AVE                     1061 TRESTLE GLEN RD               1524 MASON ST
BERKELEY CA 94703-1630                 OAKLAND CA 94610-2516              SAN FRANCISCO CA 94133-3716


ADINA KELLER  FRED KELLER III         ADITYANAND GUNTUBOYINA  ANUSHA JOGA  ADRIAN BOULTON  ERIKA WEISBRICH
1374 CAPE COD WAY                      2028 ASCOT DR                      725 COLLIER DR
CONCORD CA 94521-2607                  MORAGA CA 94556-2214               SAN LEANDRO CA 94577-3815


ADRIANE ARMSTRONG  MIKE ARMSTRONG      ADRIENE FAULKNER                   AGNIESZKA KUFLUK  KENNETH KUFLUK
822 MANDANA BLVD                       18899 SCENIC DR                    261 SHADY GLEN ROAD
OAKLAND CA 94610-2429                  REDWOOD VALLEY CA 95470            WALNUT CREEK CA 94596-5435


AISHA BARBEAU  MATT WYNNE             AKIKO VALDEFIERA  ERICK VALDEFIERA  ALBERT HAHN  HAITAN HAHN
1035 CENTRAL AVE                       5584 CROW CANYON RD                212 AUSTIN LN
ALAMEDA CA 94501-2305                  CASTRO VALLEY CA 94552-2608        ALAMO CA 94507-1341


ALESSANDRA BROOK  CALLUM BROOK        ALEX CHASE  ANNETTE GUY            ALEX FREEMON  LAURA PARADA
316 JEROME AVE                         650 PALOMA AVE                     534 BOULEVARD WAY
PIEDMONT CA 94610-1024                 OAKLAND CA 94610-2434              OAKLAND CA 94610-1523


ALEX KATZ  BARBARA STUART             ALEX KERFOOT  CHRISTINA HOHEISEL   ALEXANDRA LAWRENCE  ALFONZO ACAMPORA
1704 OREGON ST                         4332 HARBORD DR                    17 RIVIERA CT
BERKELEY CA 94703-2116                 OAKLAND CA 94618-2008              OAKLAND CA 94605-5023


ALEXEY ZELIN  ELENA ZELIN             ALEXI MAVRELLIS  LYLA ALBRIGHT     ALEXIS BORNOFF  DAVID BORNOFF
1330 ALMA AVE                          1159 WINSOR AVE                    829 51ST ST
WALNUT CREEK CA 94596-5031             PIEDMONT CA 94610-1048             OAKLAND CA 94608-3203


ALEXNADRA SINGER  ALI NIKNEJAD        ALICE ALVAREZ  ANTONIO ALVAREZ     ALICE BROCHU  KEEGAN BROCHU
1004 CRAGMONT AVE                      540 EL PINTADO RD                  2957 MORENO AVE
BERKELEY CA 94708-1412                 DANVILLE CA 94526-1807             PLEASANTON CA 94588-8372
```

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

ALICE LANCEFIELD REID  GABRIEL REID
978 60TH ST
OAKLAND CA 94608-2306

ALICIA CHAKRABARTI  ARNAB CHAKRABARTI
5032 KEARNEY AVE
OAKLAND CA 94602-2607

ALICIA JENSEN  ANDY JENSEN
6707 CORTE POQUITA
MARTINEZ CA 94553-5941

ALISA PADON  BRANDON SILVERMAN
854 LONGRIDGE RD
OAKLAND CA 94610-2445

ALISON SANDERS  BENJAMIN SANDERS
1008 LIBERTY ST
EL CERRITO CA 94530-2605

ALISSA HAUSER  STEVE BROWN
410 COLUSA AVE
EL CERRITO CA 94530-3365

ALKA AERI  ALOK SHARMA
105 PINNACLE RIDGE CT
DANVILLE CA 94506-1323

ALLISON HAMPTON  ALAN HAMPTON
178 OAK RD
PIEDMONT CA 94610-1117

ALLISON KEITH
6501 ASCOT DR
OAKLAND CA 94611-1708

ALLISON KEITH  DAVID BAYLESS
6501 ASCOT DR
OAKLAND CA 94611-1708

ALLYSON HITCHCOCK  DEREK HITCHCOCK
3416 MADERA AVE
OAKLAND CA 94619-3445

ALLYSON MURPHY
6440 HILLSIDE DR
EL SOBRANTE CA 94803-3624

ALYSE DE MARIA  LIOR GATTLIEB
18555 MOUNTAIN LN
CASTRO VALLEY CA 94552-1833

ALYSSA WITTEN  SETH WITTEN
1806 GASPAR DR
OAKLAND CA 94611-2351

AMANDA SCOTT  ALLEN SCOTT
66 ALVARADO RD
BERKELEY CA 94705-1509

AMBER CHRYSTAL  JEFF ENGEL
5457 BROADWAY
OAKLAND CA 94618-1753

AMBER STRAUS  ANGIE WILSON
925 EAST 28TH ST
OAKLAND CA 94610-4016

AMBER SUTTER  JULIAN SUTTER
1739 SAN BENITO ST
RICHMOND CA 94804-5328

AMELIA NARDINELLI  BEN NARDINELLI
2325 ROOSEVELT AVE
BERKELEY CA 94703-1723

AMENA NIAZ  FAHIM NIAZ
127 HERITAGE PARK DR
DANVILLE CA 94506-1129

AMERICAN EXPRESS
PO BOX 981535
EL PASO TX 79998-1535

AMERICAN EXPRESS BANK FSB
4315 SOUTH 2700 WEST
SALT LAKE CITY UT 84184-0002

AMERICAN EXPRESS NATIONAL BANK
4315 SOUTH 2700 WEST
SALT LAKE CITY UT 84184-0002

AMI BELLOMO
1 FRANK H OGAWA PLAZA
OAKLAND CA 94612-1932

AMIR FARHID  MARJAN SHAFIEYAN
555 SILVER OAK LN
DANVILLE CA 94506-4647

AMY FIRE  KAOLIN FIRE
2953 CALIFORNIA ST
BERKELEY CA 94703-2067

AMY LOU CLUFF  ROBYN RINDGE
6311 GIRVIN DR
OAKLAND CA 94611-2457

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

AMY LOU VINCZE  LASZLO VINCZE
10919 MONAN ST
OAKLAND CA 94605-5551

ANA JACKSON
7789 GRENNLY DR
OAKLAND CA 94605-3014

ANA MAHIRI  KOBIE MAHIRI
2819 MLK JR WAY
BERKELEY CA 94703-2111

ANANTH BALASUBRAMANIAN  SHOBANA VANKIPU
7826 KELLY CANYON PL
DUBLIN CA 94568-1395

ANDIE BOURGUET  JENNIFER NANNINI
12901 BROOKPARK RD
OAKLAND CA 94619-3501

ANDREA HONG  CHRIS HONG
122 DUDLEY AVE
OAKLAND CA 94611-3539

ANDREA LEE  ALBERT DOAN
1515 TRESTLE GLEN RD
OAKLAND CA 94610-1841

ANDREA LOW  HAU NGUYEN
4014 BROWN AVE
OAKLAND CA 94619-1506

ANDREA OSGOOD  MONICA WILEY
825 EVERETT AVE
OAKLAND CA 94602-1325

ANDREA SIU
41 ARABIAN CT
WALNUT CREEK CA 94596-6622

ANDREANA DERENIAK  MARK PITTS
2500 STOCKBRIDGE DR
OAKLAND CA 94611-2413

ANDREW MIN  MELISSA WHEELER
445 FERNWOOD DR
MORAGA CA 94556-2119

ANDREW NELSEN  JUDITH NELSEN
1763 EVERS AVE
OAKLAND CA 94602-1705

ANDY MARDESICH  REBECCA FLOURNOY
2637 WOOLSEY ST
BERKELEY CA 94705-2536

ANGEL GARRETT  STEVEN GARRETT
967 GROSVENOR PL
OAKLAND CA 94610-2510

ANGELA FOREMAN
468 VIOLET ST
SAN LEANDRO CA 94578-3947

ANGELA LIU  BENNY LIU
1088 CLARENDON CRES
OAKLAND CA 94610-1806

ANGELA WALTON  CODY WALTON
112 ELWORTHY RANCH DR
DANVILLE CA 94526-4830

ANGELICA GALAS  DANIEL GALAS
728 MANDANA BLVD
OAKLAND CA 94610-2421

ANISIA SULLIVAN  MICHAEL SULLIVAN
223 MAGNOLIA AVE
PIEDMONT CA 94610-1033

ANITA JAIN  ROHIT TAIN
4000 CASABLANCA TER
DANVILLE CA 94506-1953

ANN PAYNE  BENNETT PAYNE
1056 ARDMORE AVE
OAKLAND CA 94610-1203

ANN PERRIN  MARC PERRIN
274 ST JAMES DR
PIEDMONT CA 94611-3626

ANNA CHEUNG AND DAVID SHIH
237 COLGATE AVE
KENSINGTON CA 94708-1121

ANNA GERASIMENKO
580 CANYON OAKS DR B
OAKLAND CA 94605-5911

ANNA LAZO  DAVID ZUCKERMAN
855 MAISON WAY
RICHMOND CA 94803-3571

ANNA LEM  JASON CULBETSON
1080 WARFIELD AVE
OAKLAND CA 94610-1612

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

ANNA LEVINE  ANDREW ROSENBLUM
409 48TH ST
OAKLAND CA 94609-2126

ANNA PARK  FRANK PIZZILEO
6703 CORTE SEGUNDA
MARTINEZ CA 94553-5943

ANNA AND GEOFF KOOPS
526 UTAH ST
SAN FRANCISCO CA 94110-1437

ANNALISA SCHILLA  JAKE KORALEK
1108 STANNAGE AVE
ALBANY CA 94706-2222

ANNE ARKUSH  JAMES VLAHOS
7410 CURRY AVE
EL CERRITO CA 94530-4121

ANNE ARRIAGA  CARLOS ARRIAGA
3112 BIRDSALL AVE
OAKLAND CA 94619-3308

ANNE ESPINOZA  ANDRES ESPINOZA
1349 MOUNTAIN BLVD
OAKLAND CA 94611-2007

ANNE HITCHCOCK
606 CANON DR
KENSINGTON CA 94708-1143

ANNE HITCHCOCK AND MATTHEW JUDD
6035 ORCHARD AVE
RICHMOND CA 94804-5021

ANNE HITCHCOCK AND MATTHEW JUDD
606 CANON DR
KENSINGTON CA 94708-1143

ANNE PONUGOTI  PRABHAKAR PONUGOTI
4784 BEACON HILL DR
CASTRO VALLEY CA 94552-3703

ANNELISE GUERISOLI  CHRIS GUERISOLI
3544 MONTEREY BLVD
OAKLAND CA 94619-1607

ANNIE BANNES  PHILIP BANNES
220 SANDRINGHAM RD
OAKLAND CA 94611-3617

ANNIE PARKS  JAME PARKS
2417 SACRAMENTO ST
BERKELEY CA 94702-2129

ANNMARIE MOTA  JORGE RUBIO
4332 TOMPKINS AVE
OAKLAND CA 94619-2821

ANTHEA MA  GARY MA
3238 SYLVAN AVE
OAKLAND CA 94602-3958

ANYA TAYLOR  JON TAYLOR
752 61ST ST
OAKLAND CA 94609-1208

APRIL BIBLE  ZACH DAVIS
447 LEE ST
OAKLAND CA 94610-4720

APRIL GRUBER  ARIC SHALEV
74 SEA VIEW AVE
PIEDMONT CA 94611-3519

ARIELLE HARRIS  ADAM FISHMAN
1 PROSPECT RD
PIEDMONT CA 94610-1130

ARUNDHATI DATTA  PRADYOT KAR
599 HILLBROOK PL
DUBLIN CA 94568

ASHA JAMESON  GILAD GERSHONI
809 57TH ST
OAKLAND CA 94608-2813

ASHLEY ORTON  GRAEME FINLEY
27 JESSEN CT
KENSINGTON CA 94707-1116

ASHLEY ROGERS  MIKE STEVENS
1542 SHERMAN ST
ALAMEDA CA 94501-2337

ASHLEY SIMPSON AND KENNY MIXON
3047 MADSEN ST
HAYWARD CA 94541-6285

ASHLEY TURNER  CLIFF WILLIAMS
1514 MARTIN LUTHER KING JR WAY
BERKELEY CA 94709-2024

ASHLEY AND MICHAEL SMITH
1129 MILLER AVE
BERKELEY CA 94708-1726

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

ASTRID CORVIN BRITTIN  JOE MCLAUGHLIN
1058 54TH ST
OAKLAND CA 94608-3017

AUBREY AMATELLI  ROBERT AMATELLI
7 AVON CT
DANVILLE CA 94526-3702

AUDREY KHUNER  WES CARROLL
1936 DELAWARE ST
BERKELEY CA 94709-2142

AUDREY LUM  DAN LEONG
4421 TERRABELLA WAY
OAKLAND CA 94619-3158

AUDREY THOMAS  ETHAN THOMAS
1147 FRANCISCO ST
BERKELEY CA 94702-1332

AVA PHALEN  JUSTIN PHALEN
760 SANTA RAY AVE
OAKLAND CA 94610-1737

AYYANA CHAKRAVARTULA  EDWARD HOLT
27 FAIRVIEW AVE
PIEDMONT CA 94610-1015

BANK OF AMERICA
PO BOX 982238
EL PASO TX 79998-2238

BANK OF WEST
201 N CIVIC DRIVE
STE 360 B
WALNUT CREEK CA 94596-3896

BARBARA HOOKS  DAN HOOKS
3206 GUIDO ST
OAKLAND CA 94602-3523

BARBARA WHITFIELD  DARREN WHITFIELD
2151 TRAFALGAR PL
OAKLAND CA 94611-3245

BECKY HIGASHI  DAVIN HIGASHI
228 ROYAL SAINT CT
DANVILLE CA 94526-5407

BECKY ULINE  BRIAN ANDERSON
1359 HAMPEL ST
OAKLAND CA 94602-1241

BEHNOM FARBOUD  SHIRLEY FARBOUD
29 PORTSMOUTH RD
PIEDMONT CA 94610-1126

BENJAMIN COROTIS  ADRIANA DARINGA
945 KINGSTON AVE
PIEDMONT CA 94611-4337

BETHANY HANSON  DAN HOFFMAN
575 KENMORE AVE
OAKLAND CA 94610-1632

BETSY BLOCK  LAWRENCE BLOCK
3900 GREENWOOD AVE
OAKLAND CA 94602-1108

BETSY ODONNELL  MICHAEL ODONNEL
5600 OAK GROVE AVE
OAKLAND CA 94618-1243

BETSY RATE  JAY BERBERICK
2168 JEFFERSON AVE
BERKELEY CA 94703-1470

BLAKE ROTHSCHILD  KATH ROTHSCHILD
561 FAIRBANKS AVE
OAKLAND CA 94610-1615

BOBBIE CAFFE  INECA CAFFE
4668 REINHARDT DR
OAKLAND CA 94619-2948

BOGDAN POPESCU  ADELA POPESCU
774 CROSSBROOK DR
MORAGA CA 94556-1239

BONNIE COSGROVE  BRUCE NILLES
6051 MONROE AVE
OAKLAND CA 94618-1763

BONNIE WITTENSTEIN  JERAN WITTENSTEIN
1001 MOUNTAIN BLVD
OAKLAND CA 94611-1944

BRANDI CATANESE  JOSEPH CATANESE
1366 SUNNYHILLS RD
OAKLAND CA 94610-1820

BRANDON WALL  ADA WALL
4139 GREENWOOD AVE
OAKLAND CA 94602-1146

BREANNA CASELLA
3891 VISTA OAKS DR 104
MARTINEZ CA 94553-4092

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

BRETT SHORES  SARA SHORES
357 CANTERBART CT
ALAMO CA 94507-1748

BRIAN GROSS  GREG BRODERICK VILLA
5901 MANCHESTER DR
OAKLAND CA 94618-1830

BRIAN MACDONALD  CRYSTAL WILLIAMS
1311 CARRISON ST
BERKELEY CA 94702-2411

BRIAN VAN VALIN  SOFIA VAN VALIN
197 RUDGEAR DR
WALNUT CREEK CA 94596-6315

BRITTON HART  NICK HART
1500 NORTH CALIFORNIA BLVD 325
WALNUT CREEK CA 94596-7430

KATHY QUON BRYANT
MEYERS LAW GROUP PC
44 MONTGOMERY ST 1010
SAN FRANCISCO CA 94104-4612

CA EMPLOYMENT DEVELOPMENT DEPT
BANKRUPTCY GROUP MIC 92E
PO BOX 826880
SACRAMENTO CA 94280-0001

CA FRANCHISE TAX BOARD
SPECIAL PROCEDURES BANKRUPTCY UNIT
PO BOX 2952
SACRAMENTO CA 95812-2952

CAITLIN COREROS  KEVIN LEROUX
48 INVERLEITH TERR
PIEDMONT CA 94611-3323

CAITRIN WRIGHT
1155 HOLMAN RD
OAKLAND CA 94610-2512

CALIFORNIA DEPT OF TAX AND FEE ADMIN
ACCT INFORMATION GROUP MIC 29
PO BOX 942879
SACRAMENTO CA 94279-0029

CAMILLE STEPT  STEVEN STEPT
3558 JORDAN RD
OAKLAND CA 94619-1514

CARLA LEE  KENNY LEE
13 LITTLEWOOD DR
PIEDMONT CA 94611-3540

CARLA TIBBETS  KEVIN TIBBETS
4182 SOMERSET AVE
CASTRO VALLEY CA 94546-3553

CARLI CUTCHIN  SCOTT HANDLEMAN
2428 RUSSELL ST
BERKELEY CA 94705-2038

CARLOTTA DAMIAN  RADU DAMIAN
579 KENMORE AVE
OAKLAND CA 94610-1632

CAROL GOLDSTEIN  ZVIKA GOLDSTEIN
1048 LEO WAY
OAKLAND CA 94611-1918

CAROLINE MYERS  NICK MYERS
5265 HARBORD DR
OAKLAND CA 94618-2512

CAROLYN FINNEGAN AND BRIAN STRAUSS
775 CALMAR AVE
OAKLAND CA 94610-1728

CAROLYN MORRIS  BEN MORRIS
4026 LAKESHORE AVE
OAKLAND CA 94610-1140

CARRIE GRAY  LORI DROSTE
2951 PINE AVE
BERKELEY CA 94705-2348

CARRIE LIBEU AND AARON FRANKEL
1498 POSEN AVE
ALBANY CA 94706-2438

CARRIE LU  BENNY ZHOU
300 BONAIRE CT
DANVILLE CA 94506-1414

CARRIE SWEARNGIN  RODDY SWEARNGIN
4278 DETROIT AVE
OAKLAND CA 94619-1602

CARY LBEU AND AARON FRANKEL
1 RUPPEL PL
LAFAYETTE CA 94549-5722

CASSY ERIKSSON  FREDRIK ERIKSSON
10 SHADY OAK CT
DANVILLE CA 94506-6145

CATALINA ESTRADA  JUSTIN GUEVARA
804 MADISON ST
ALBANY CA 94706-1616

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

CATHERINE BROWNING   JONATHAN BROWNING
805 WILDE CT
PINOLE CA 94564-2733

CATHERINE LEE   MICHAEL PAQUE
1544 JUANITA WAY
BERKELEY CA 94702-1104

CATHERINE MEYERS   MIKE MEYERS
80 ENTRADA AVE
OAKLAND CA 94611-4312

CATHERINE SJOBERG   ERIC SJOBERG
1019 BELLETERRE DR
DANVILLE CA 94506-1401

CATHERINE SYCHR   PETER FINNEY
6167 ASPINWALL RD
OAKLAND CA 94611-2111

CATHERINE WESTPHALL   JENNIFER CHARETTE
300 MONTECILLO DR
WALNUT CREEK CA 94595-2614

CATHERINE AND ALEX LOPOUKHINE
6532 ASCOT DR
OAKLAND CA 94611-1709

CATHY CHA   DARA OROURKE
1459 WASHINGTON AVE
ALBANY CA 94706-1836

CATRINA VRANKOVICH   GREG VRANKOVICH
1792 INDIAN WAY
OAKLAND CA 94611-1221

CECIL PARK   DAVID CHUNG
2554 CORTE DEL MARQUES
WALNUT CREEK CA 94598-3406

CENLAR
PO BOX 77404
EWING NJ 08628-6404

CHANPHENG KLEHR   STEVE KLEHR
1119 TROWBRIDGE WAY
DANVILLE CA 94506-1272

CHANTAL VASQUEZ   DAVE BRADEN
935 HILLCROFT CIR
OAKLAND CA 94610-2402

CHARLIE PARKER AND JESSICA BROWN
1830 SAN PEDRO AVE
BERKELEY CA 94707-1909

JPMORGAN CHASE BANK N A
BANKRUPTCY MAIL INTAKE TEAM
700 KANSAS LANE FLOOR 01
MONROE LA 71203-4774

CHELA DELGADO   MOLLY MCCLURE
4506 ALLENDALE AVE
OAKLAND CA 94619-2580

CHERIE OREILLY   SHAYNE OREILLY
5742 MORAGA AVE
PIEDMONT CA 94611-3150

CHI NA PAK   JESSE WALTERS
2960 HOLYROOD DR
OAKLAND CA 94611-2540

CHLOE DELAFIELD
1244 NORVELL ST
EL CERRITO CA 94530-2452

CHLOE DELAFIELD   JAMES DELAFIELD
1244 NORVELL ST
EL CERRITO CA 94530-2452

CHOOI CHEH ANNETTE NG   KAMALA R
254 ABIGAIL CIR
DANVILLE CA 94506-1425

CHRIS PEYER   NICOLE PARRISH
1387 HOLMAN RD
OAKLAND CA 94610-2544

CHRISSY MORSS
30 MCCONNELL LANE
WALNUT CREEK CA 94596-5832

CHRISTIAN NILES   CARLA HIRSCH
4453 HOWE ST
OAKLAND CA 94611-4215

CHRISTINA BARCELON   CHRISTOPHER JOAQUIN
6566 CHELTON DR
OAKLAND CA 94611-1616

CHRISTINA PALI   CHRIS JONES
5939 MARDEN LN
OAKLAND CA 94611-2128

CHRISTINA PAULSON   ANDREW PAULSON
4562 ELINORA AVE
OAKLAND CA 94619-2233

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

CHRISTINE REED  VAUGHN JOHNSON
373 40TH ST 5
OAKLAND CA 94609-2696

CHRISTINE VALDEZ  KEVIN GRAY
21100 GARY DR 120
HAYWARD CA 94546-6110

CHRISTOPHER FULLER  CARA COUNTER FULLE
6240 ELDERBERRY DR
OAKLAND CA 94611-1622

CINDY CESCA YOSHIYAMA  ANDREA CESCA
1820 8TH ST
BERKELEY CA 94710-2013

CINDY THOMAS  TARAN THOMAS
1004 HOMESTEAD AVE
WALNUT CREEK CA 94598-4712

CINDY WU  JASON WU
872 SHEVLIN DR
EL CERRITO CA 94530-3051

CLAIRE KLEIN  BEN KLEIN
6816 THORNHILL DR
OAKLAND CA 94611-1344

CLARA LONG  BRADFORD ADAMS
537 63RD ST
OAKLAND CA 94609-1215

CLARA VU  PATRICE FAYET
6236 ROCKWELL ST
OAKLAND CA 94618-1351

CLARE KEANE  BRYAN KEANE
3787 LAKESHORE AVE
OAKLAND CA 94610-1742

CLARE TALWALKER  MUNIS FARUQUI
1317 66TH ST
BERKELEY CA 94702-2617

COLLEEN ONEILL  SEAN ONEILL
839 BEECHWOOD DR
DALY CITY CA 94015-3633

CONNIE WONG AND JEREMY DUNN
67 MANDALAY RD
OAKLAND CA 94618-2221

CORDELIA NICKELSEN  SAMUEL NICKELSEN
1601 ARCH ST
BERKELEY CA 94709-1325

CORINNE HUNSAKER  DANNY HUNSAKER
602 JOYA CT
DANVILLE CA 94506-6206

COURTNEY ANDERSON  SEAN ANDERSON
539 FLORENCE AVE
OAKLAND CA 94618-2709

COURTNEY BLACKER  DAVID GAMPLE
5540 LAWTON AVE
OAKLAND CA 94618-1509

COURTNEY MARTIN  JOHN CARY
480 42ND ST E
OAKLAND CA 94609-2588

CRISTEN SCHULTZ  JOEL SCHULTZ
6052 BROADWAY TER
OAKLAND CA 94618-2006

CRISTINA VALDEZ SELLERS  KENNETH SELLER
990 BROADWAY 4
SAN FRANCISCO CA 94133-4249

CYNTHIA PETERSON  WILLIAM PETERSON
6995 ELVERTON DR
OAKLAND CA 94611-1172

DAKH JONES  ANGELINA MERRICK
1415 GRANT ST
BERKELEY CA 94703-1109

DAMION MARTIN  EMILY MARTIN
121 SEQUOIA AVE
WALNUT CREEK CA 94595-1613

DAMON DEAN
834 CALMAR AVE
OAKLAND CA 94610-1731

DAMON GRANT  ROWAN DRISCOLL
9039 THERMAL ST
OAKLAND CA 94605-4321

DAN POTTER  NANCY POTTER
563 INDIAN HOME RD
DANVILLE CA 94526-4307

DANA CLAFFEY  KEN CLAFFEY
20 FOOTHILL CT
DANVILLE CA 94506-6106

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

DANA FUTORAN
661 VIA RIALTO
OAKLAND CA 94619-3149

DANA JOHNSTON MARINOVICH  ERIK MARINOVI
11 COLIMBIA CIR
BERKELEY CA 94708-2104

DANICA SKIBOLA  BRAD STEVENS
7 DIAZ PL
OAKLAND CA 94611-2255

DANIEL KOKOTOV  JUNGDAE KOKOTOV
720 SAN CARLOS AVE
ALBANY CA 94706-1810

DANIELA MAVRICI AND FRANCESCO PINGITORE
5831 MARSHALL ST
EMERYVILLE CA 94608-2615

DANIELLE CORONA  MICHAEL CORONA
1564 FELL ST
SAN FRANCISCO CA 94117-2119

DANIELLE KATZ  ALEX KATZ
5508 MERRIEWOOD DR
OAKLAND CA 94611-2133

DANIELLE TRIMIEW  JASON TRIMIEW
1081 HYDE ST
SAN LEANDRO CA 94577-3624

DANNY PESTAL  SHAUDI BAZZAZ
421 43RD ST
OAKLAND CA 94609-2120

DAPHNE TROWBRIDGE WILLIAMS  TIMOTHEE DA
675 ARLINGTON AVE
BERKELEY CA 94707-1612

DAPO AGORO  GLORIA NG
835 58TH ST
OAKLAND CA 94608-1403

DARWIN PAZ  HELENE PAZ
22231 N 6TH ST
CASTRO VALLEY CA 94546-7009

DAVE HEIMLICHER
760 PALMER RD
WALNUT CREEK CA 94596-6017

DAVID CHUNG  BITNARY JEONG
306 CAMINO ARROYO E
DANVILLE CA 94506-6202

DAVID HUDSON  SYLVIA HUDSON
1317 NOBLE CT
EL CERRITO CA 94530-2450

DAVID REICHMUTH  TRACY REICHMUTH
2278 LEIMERT BLVD
OAKLAND CA 94602-1944

DAVID SALAS  TANIA SALAS
PO BOX 2355
SAN RAMON CA 94583-7355

DAVID SURBER  LAUREN ADROVER
1069 HUBERT RD
OAKLAND CA 94610-2520

DAVID WHITE  MALIKH DAVIS
990 59TH ST
OAKLAND CA 94608-2302

DAVID WILKIE  ANDI WILKIE
474 VERMONT AVE
BERKELEY CA 94707-1742

DAVINA MULDOWNEY  WILL MONTGOMERY
2116 FOOTHILL BLVD 2
OAKLAND CA 94606-4748

DAWNA PIRKLE
7 LA MESA LN
WALNUT CREEK CA 94598-4818

DESILVA PROPERTIES
18049 COLUMBIA DR
CASTRO VALLEY CA 94552-1744

DESILVA PROPERTIES
ATTN JIM DESILVA
18049 COLUMBIA DR
CASTRO VALLEY CA 94552-1744

DEANN KENNEDY  RICHARD KENNEDY
6787 ARMOUR DR
OAKLAND CA 94611-2237

DEBORAH CRAWFORD  JACOB CRAWFORD
1324 TALBOT AVE
BERKELEY CA 94702-1034

DEBRA ROISMAN  DAN ROISMAN
649 65TH ST
OAKLAND CA 94609-1036

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

DEEPTA DOSHI  RAJIV DOSHI
1817 SCHOOL ST
MORAGA CA 94556-1728

DELWIN NG  ALLISON CHO
6461 COLTON BLVD
OAKLAND CA 94611

DENIS GREEN  CHRIS MUCHA
3758 VICTOR AVE
OAKLAND CA 94619-1533

DENNIS SONG  ELAINE SONG
26 WILLIAMS DR
MORAGA CA 94556-2361

DEVU GANDHI  LEIGH KATCHER
5573 MASONIC AVE
OAKLAND CA 94618-2637

DHEA MONTEGRANDE  CLARENCE MONTEGRANDE
1109 MORELL PARK DR
MARTINEZ CA 94553-7219

DIANA PASQUALI  GREG PASQUALI
5237 LAWTON AVE
OAKLAND CA 94618-1038

DIANA AND BORIS SOFMAN
924 LARKSPUR RD
OAKLAND CA 94610-2405

DIANE GRAUER  DANNY NIEDER
205 LAUREL AVE
HIGHLAND PARK IL 60035-2617

DIANE AND VICTOR PEINADO
999 JONES ST
BERKELEY CA 94710-1846

DIEDRE POLETIEK  TODD POLETIEK
6893 SARONI DR
OAKLAND CA 94611-2346

DIGNE NAHIMANA  MUSA MAWANDA
24729 ECHO SPRINGS DR
HAYWARD CA 94541-6829

DOMINIC DAMBROSIO  SERGIE AUYOUNG
4252 LAKESHORE AVE
OAKLAND CA 94610-1136

DONNA LEE  PETER WONG
200 EUCLID AVE
SAN FRANCISCO CA 94118-2715

DOUG NG  THEO POSSELT
2591 HILGARD AVE
BERKELEY CA 94709-1104

DREW AMERSON  ERIN AMERSON
436 60TH ST
OAKLAND CA 94609-1302

EARL DAVIS  TARITA WHITTINGHAM
3931 MALCOLM AVE
OAKLAND CA 94605-5461

EBONY MANION  RAYMOND MANION
5314 BELVEDERE ST
OAKLAND CA 94601-5427

ED PAN  AMELYN HO
208 PINEWOOD CT
DANVILLE CA 94506-1429

EDITH PURCELL  PETER SABIN
1250 CAMPUS DR
BERKELEY CA 94708-2045

EI LUN TSAI AND KIRK YOKOMIZO
6115 SKYLINE BLVD
OAKLAND CA 94611-1040

EILEEN KIM  JAMES BROWN
8619 ARBOR DR
EL CERRITO CA 94530-2728

ELAINE MINTON  MICHAEL LETSON
6205 HARWOOD AVE
OAKLAND CA 94618-1341

ELANA SCHULDT  ELI SCHULDT
345 HAMPTON RD
PIEDMONT CA 94611-3525

ELANA SILVER  CHARLIE SILVER
11200 SUN VALLEY DR
OAKLAND CA 94605-5736

ELEANOR WHEELER  TIM WHEELER
1547 SOLITUDE LN
EL SOBRANTE CA 94803-2617

ELEESE MESCHERY  MATTHEW MESCHERY
3741 ARDLEY AVE
OAKLAND CA 94602-1641

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

ELENA GEELS  JOHN BURBRIDGE
4121 HARBOR VIEW AVE
OAKLAND CA 94619-2207

ELENA HOLSMAN  TRENT HOLSMAN
119 BEECHWOOD DR
OAKLAND CA 94618-2013

ELI GROBAN  KIM PARKER
1700 BROADWAY 305
SAN FRANCISCO CA 94109-2448

ELINA MNATSAKANOVA
1101 HOWARD ST 205
SAN FRANCISCO CA 94103-3941

ELISABETH HAWLEY
316 POMONA AVE
EL CERRITO CA 94530-3738

ELISSA BUCHANAN  BLAKE VON KNOPKA
1523 FRANCISCO ST
BERKELEY CA 94703-1214

ELIZA KHUNER  HARRY KAO
1936 DEAWARE ST
BERKELEY CA 94709-2142

ELIZABETH DELUCA  DARROW DELUCA
4950 MANILA AVE
OAKLAND CA 94609-2215

ELIZABETH JONES  BEN JONES
5016 COCHRANE AVE
OAKLAND CA 94618-2704

ELIZABETH LINOS  GEORGIOS MITSELOS
1187 66TH ST
OAKLAND CA 94608-1174

ELIZABETH MONROE  JBEN MONROE
830 KENYON AVE
SAN LEANDRO CA 94577-6212

ELIZABETH NICHOLS  SAMUEL NICHOLS
801 CALMER AVE
OAKLAND CA 94610-1730

ELLEN FAULKNER
18899 SCENIC DR
REDWOOD VALLEY CA 95470

ELLEN VEOMETT  AARON RAPPAPORT
2814 PRINCE ST
BERKELEY CA 94705-2615

ELVEERA REBELLO  RYAN MASCARENHAS
3 BAYSIDE VILLAGE PL
SAN FRANCISCO CA 94107-1439

ELYSE GILBERT  GREGORY SHERMAN
353 ATHOL AVE
OAKLAND CA 94606-1415

EMILY ANDERSON
3748 VIRDEN AVE
OAKLAND CA 94619-1537

EMILY BANWELL LAGRONE
1133 NORWOOD AVE
OAKLAND CA 94610-1855

EMILY BURTON  MATT BURTON
718 CARMEL AVE
ALBANY CA 94706-1808

EMILY CARO BRUCE  JASON DISTERHOFT
1244 DARTMOUTH ST
ALBANY CA 94706-2349

EMILY EPSTEIN  ANDREW PERKINS
123 FAIRLAWN DR
BERKELEY CA 94708-2107

EMILY FOX  STEVE RATCLIFF
883 57TH ST
OAKLAND CA 94608-2834

EMILY KOKERNAK  DAVID BOARDMAN
1224 59TH ST
OAKLAND CA 94608-2142

EMILY OBRIEN  CHRIS RAUEN
1015 MARIPOSA AVE
BERKELEY CA 94707-2409

EMILY RANCER  TANYA DANEL
7227 PLANK AVE
EL CERRITO CA 94530-2039

EMILY SHEARON  MATTHEW SHEARON
6207 MANOA ST
OAKLAND CA 94618-1344

EMMA COTT  ROBERT LEWIS
3140 ETON AVE
BERKELEY CA 94705-2714

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

EMPLOYMENT DEVELOPMENT DEPARTMENT
STATE OF CALIFORNIA
BANKRUPTCY UNIT - MIC 92E
PO BOX 826880
SACRAMENTO CA 94280-0001

ENLAI CHEN
339 BROADWAY 119
ALAMEDA CA 94501-6302

ERIC HOUSSELS  KATHLEEN HOUSSELS
196 ESTATES DR
DANVILLE CA 94526-3939

ERIC KOFOED  FARIDA JHABVALA ROMERO
3122 GUIDO ST
OAKLAND CA 94602-3521

ERIC STEUER
1 PARROT CT
WALNUT CREEK CA 94596-5813

ERICA GARBER  BRIAN GARBER
5406 BROOKDALE AVE
OAKLAND CA 94619-3209

ERICA LOH JONES  COREY JONES
4891 GERANIUM PL
OAKLAND CA 94619-3036

ERICA SPOTSWOOD  LEONID SHEPS
5407 BRANN ST
OAKLAND CA 94619-3300

ERICHA MONDESIR  WIENER MONDESIR
438 ELYSIAN FIELDS DR
OAKLAND CA 94605-5008

ERIKA COHEN  KEVIN COHEN
21 CREST CT
ALAMO CA 94507-2642

ERIKA HILLSMAN  BRAM HILLSMAN
3900 MAGEE AVE
OAKLAND CA 94619-1437

ERIN BARTH  DOUG BARTH
1515 CAMINO PERAL C
MORAGA CA 94556-2021

ERIN BEACH  CHRIS KRAEUTER
775 CRESTON RD
BERKELEY CA 94708-1253

ERIN CARR  AMELIA CARR
7740 CREST AVE
OAKLAND CA 94605-3033

ERIN FREDIN  BRIAN FREDIN
4745 EL CENTRO AVE
OAKLAND CA 94602-1448

ERIN KENNEDY  BRIAN KENNEDY
1349 BARROWS RD
OAKLAND CA 94610-2532

ERIN MURPHY  JEREMY TINKER
237 THOMPSON ST 8D
NEW YORK NY 10012-1312

ERIN RICH  DAVID RICH
6450 REGENT ST
OAKLAND CA 94618-1314

ESTEE ELIASOPH  JUDD ELIASOPH
333 FLORENCE AVE
OAKLAND CA 94618-2530

ESTI FELLER  MATTHEW SCHMID
652 NORVELL ST
EL CERRITO CA 94530-3244

EUGENIA GRATTO  PAUL EDMONDSON
622 CALMAR AVE
OAKLAND CA 94610-1711

EVELYN CHAN  NIK CARLSON
6028 HARWOOD AVE
OAKLAND CA 94618-1338

EYLON CASPI  DENISE LAI
3055 SHATTUCK AVE A
BERKELEY CA 94705-1857

FANNIE LEE
1033 LEWELLING CT
ALAMEDA CA 94501-5314

FEI XU
913 ADAMS ST B
ALBANY CA 94706-2057

FLEURICE MONTICILLO
318 SPEAR ST 8F
SAN FRANCISCO CA 94105-6163

FLORA SPICER SZILAGYI  MARK YOUAKIM
187 MEADOWLARK WAY
HERCULES CA 94547-1541

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

FRANCES HO  JEFFREY SIMMS
1915 MILVIA ST
BERKELEY CA 94704-1019

FRANCESCA BROWN  CAREY BROWN
6378 ASCOT DR
OAKLAND CA 94611-2553

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO CA 95812-2952

FRANZ NICOLAY
2105 CALIFORNIA ST
BERKELEY CA 94703-1481

FRANZ NICOLAY  MARIA SONEVYTSKY
2105 CALIFORNIA ST
BERKELEY CA 94703-1481

FREMONT BANK
ATTN CEO
37611 NILES BLVD
FREMONT CA 94536-2947

FRITZ MUEGENBURG  ALISON WOOLF
3882 SHAFTER AVE
OAKLAND CA 94609-2629

GABBY TURNER  ANDRES TURNER
1008 TRESTLE GLEN RD
OAKLAND CA 94610-2517

GABRIELA KAHL  NICHOLAS KAHL
7356 CIRCLE HILL DR
OAKLAND CA 94605-2620

GABRIELA MARKETTE  PAUL MARKETTE
4022 HUNTINGTON ST
OAKLAND CA 94619-2935

GAILE SUAREZ  EDWIN SUAREZ
125 ST PIERRE WAY
MARTINEZ CA 94553-3592

GAUTAM BOROOAH  SIGI NACSON
5333 JAMES AVE
OAKLAND CA 94618-1103

GENESIS PRADO
17994 MAYFLOWER DR
CASTRO VALLEY CA 94546-1139

GENEVIEVE FRISCH  RUBEN JACKSON
1639 63RD ST
BERKELEY CA 94703-2607

GERI LANDMAN  ZACH LANDMAN
6501 PINE NEEDLE DR
OAKLAND CA 94611-1007

GIANCARLO FOPPIANO  CONNIE FOPPIANO
2449 LAKE ST
SAN FRANCISCO CA 94121-1116

GINA CAMPBELL  DAVID CAMPBELL
24 FARALLON CT
RICHMOND CA 94804-7466

GINA CIBUZAR  GREG CIBUZAR
1522 MASON ST
SAN FRANCISCO CA 94133-3716

GINA COOK  JAMES COOK
1079 EUCLID AVE
BERKELEY CA 94708-1639

GINA MORRIS  JASON MORRIS
1821 CARLETON ST
BERKELEY CA 94703-1907

GINA TABER  MIKE TABER
1382 CAMINO PERAL
MORAGA CA 94556-2017

GINA WONG MOE  JEREMY MOE
523 ROSS CIR
MARTINEZ CA 94553-2250

GIOVANNA BLACKSTONE KEREN  ROY KEREN
1857 MAGELLAN DR
OAKLAND CA 94611-2633

GLENN CHEN  MELISSA CHEN
6301 ROANOKE RD
OAKLAND CA 94618-1938

GLENN MATSUHARA  TERRY DELA CRUZ
29 MERRILL CIR SOUTH
MORAGA CA 94556-2840

GLORIA BRUCE  WENDY SEIDER
431 38TH ST
OAKLAND CA 94609-2733

GRACE RAMOS
3615 JUNIPER ST
CASTRO VALLEY CA 94546-5907

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

GRACE TABADA  WARREN TABADA
2430 MAHO BAY CIRCLE
PITTSBURG CA 94565-3278

GRACE TELCS  SCOTT SIERA
4165 WHITTLE AVE
OAKLAND CA 94602-2543

GRETCHEN KREBS AND IAN READ
1729 TELEGRAPH AVE 3RD FL
OAKLAND CA 94612-2158

GRETCHEN KREBS AND IAN READ
354 24TH ST
OAKLAND CA 94612-3125

GUY HOLMES  TOQUYEN MAI
4466 ANDERSON AVE
OAKLAND CA 94619-1619

HALEY KAYSER  KYLE SIMONETTA
839 YORK ST
OAKLAND CA 94610-2122

HANNAH OREILLY  SHAY OREILLY
4339 PARK BLVD
OAKLAND CA 94602-1337

HARRIET GU  STEVE GIBBARD
5924 CHABOLYN TER
OAKLAND CA 94618-1914

HEATHER BROOME  CURTIS BROMME
2615 HAVERHILL DR
OAKLAND CA 94611-2515

HEATHER COX  BRENNAN COX
1831 CAPISTRANO AVE
BERKELEY CA 94707-1902

HEATHER WEST  ALEX WELSH
3381 JORDAN RD
OAKLAND CA 94602-3513

HELEN BATEUP  DIRK HOCKEMEYERS
8170 TERRACE DR
EL CERRITO CA 94530-3066

HELEN BLAIN  JOHN BLAIN
6600 LIGGETT DR
OAKLAND CA 94611-3204

HENRY C LEVY TAX COLLECTOR ALAMEDA CTY
1221 OAK ST RM 131
OAKLAND CA 94612-4223

HILARY ALTMAN  KEVIN SCHWARTZ
958 VENTURA AVE
ALBANY CA 94707-2542

HOLLY PETERSON  FERNANDO PEREZ
1017 WALKER AVE
OAKLAND CA 94610-1550

HOLLY TOWNSEND
6650 JOHNSTON RD
PLEASANTON CA 94588-9534

IIDELISA TIBBETTS
100 BLACK OAK KNOLL
WALNUT CREEK CA 94596-6171

IMOGEN HART  STEPHAN SANDERS
1094 COUNTRY CLUB DR
MORAGA CA 94556-1924

INGRID PAULSON  ALEX PUGH
2425 FRANCISCO ST
SAN FRANCISCO CA 94123-1814

INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICE PO BOX 7346
PHILADELPHIA PA 19101-7346

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

IRINA WALTON  BRIAN WALTON
960 COUNTRY LANE
WALNUT CREEK CA 94596-6143

IRIS MAUSS  JOSH KNAPP
39 HEMLOCK LN
OAKLAND CA 94611-1326

ISABEL CHO  IGOR RANITOVIC
1707 BEVERLY PL
BERKELEY CA 94707-2704

ISABEL HERMAN  MIKE HERMAN
5532 MANILA AVE
OAKLAND CA 94618-1515

ISABEL ZIEGLER  STEVEN ZIEGLER
7738 CURRY AVE
EL CERRITO CA 94530-4126

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

IWEI YEH  SERGE SAXONOV
5799 BALMORAL DR
OAKLAND CA 94619-2439

JPMORGAN CHASE BANK NA
SBMT CHASE BANK USA NA
CO ROBERTSON ANSCHUTZ  SCHNEID PL
6409 CONGRESS AVENUE SUITE 100
BOCA RATON FL 33487-2853

JT TAYLOR  SANDY BAIRD
4615 REINHARDT DR
OAKLAND CA 94619-2947

JACLYN BURLEIGH  FAUSTO DE SOUSA
229 MACARTHUR BLVD 1G
OAKLAND CA 94610-2917

JAE KIM  CARL MILSUM
215 SAINT JAMES DR
PIEDMONT CA 94611-3622

JAGADEESH AMBATI  JENIFER RACHELS
4128 RETTIG AVE
OAKLAND CA 94602-4021

JAMES ATENCIO  ALEXANDRA ATENCIO
2196 HADDEN RD
WALNUT CREEK CA 94596-5823

JAMES LI  SUSAN KOO
111 WILDWOOD AVE
PIEDMONT CA 94610-1046

JAMES NYE  ASHLEY RENEE NYE
940 EVELYN AVE
ALBANY CA 94706-2014

JAMIE BESAW  MARIA BESAW
2211 OREGON ST
BERKELEY CA 94705-1023

JAMIE DEAN  COLIN DEAN
6767 SIMS DR
OAKLAND CA 94611-3242

JAMIE MOORE
1185 HOLMAN RD
OAKLAND CA 94610-2512

JAMIE MURRAY SANDOVAL  JAMES SANDOVAL
4157 EMERALD ST
OAKLAND CA 94609-2602

JAMIE OHALLORAN  SEAN OHALLORAN
1890 CLEMENS RD
OAKLAND CA 94602-1804

JAMIE TONG  HOWARD TONG
217 APTOS PL
DANVILLE CA 94526-5429

JAMILA BROOKS  KENYATTA MILES DAVIS
377 PALM AVE 307
OAKLAND CA 94610-3353

JANE FRANCH  ADAM FRANCH
1401 ACTON CRESCENT
BERKELEY CA 94702-1951

JANET MUN  ERIC MUN
512 BUTTONWOOD DR
DANVILLE CA 94506-2159

JANICE HEALEY  JIM MOCCI
198 18TH AVE
SAN FRANCISCO CA 94121-1322

JANINE PALLADINO  CARL PALLADINO
6183 ACACIA AVE
OAKLAND CA 94618-1818

JANNA WOODS
484 LAKE PARK AVE 529
OAKLAND CA 94610-2730

JANNIE CHAN  ROBERT SAJAN
28 EL CARMELLO CIR
OAKLAND CA 94619-1605

JARED MALIGA CEDAR  ANNA LINDBERG CEDAR
4527 FLEMING AVE
OAKLAND CA 94619-2565

JASON EDELSTEIN  LEAH EDELSTEIN
6417 THORNHILL DR
OAKLAND CA 94611-1224

JATIN DESHPANDE  ASHVINI MANGALVEDHEKAR
2084 DRYSDALE ST
DANVILLE CA 94506-4825

JEAN SPENCER  RENE MADAMBA
728 SAN CARLOS AVE
ALBANY CA 94706-1810

JEANETTER NAUGHTON  CASSIAN NAUGHTON
PO BOX 718
LAFAYETTE CA 94549-0718

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

JED SILVER  YUEN CHIANG
184 SANTA ROSA AVE
OAKLAND CA 94610-1555

JEE WON MOGENSEN  ANDREW MOGENSEN
95 41ST ST 101
OAKLAND CA 94611-5256

JEFF GARNAND  YASI HAERIZADEH
838 THE ALAMEDA
BERKELEY CA 94707-1916

JELENA HARADA  TOMO HARADA
1451 HAMPEL ST
OAKLAND CA 94602-1347

JEN DARY AND CHRIS DARY
807 DELAWARE ST
BERKELEY CA 94710-2058

JEN DARY AND AND CHRIS DARY
1223 MASONIC AVE
BERKELEY CA 94706-2329

JEN HALL  CHRIS HALL
184 PARKER AVE
SAN FRANCISCO CA 94118-2608

JEN LUNDBERG  MATT LUNDBERG
2494 PEBBLE BEACH RD
LAFAYETTE CA 94549-1716

JENAFIR HOUSE  MARK URBAN
2014 CHANNING WAY 4
BERKELEY CA 94704-1935

JENAN ABDUNNUR  PAUL LUCAS
6645 GUNN DR
OAKLAND CA 94611-1438

JENNA DOBKIN
623 LAIRD LN
LAFAYETTE CA 94549-1713

JENNA FORD  COREY FORD
6609 COLTON BLVD
OAKLAND CA 94611-2338

JENNA LERNER  DIMITRY LERNER
105 MONTE VISTA RD
ORINDA CA 94563-1619

JENNA TIPPIE  BRIAN TIPPIE
1215 RIDGEVIEW PL
PLEASANT HILL CA 94523-1161

JENNIFER AFDAHL RICE  LOWELL RICE
360 MONTE VISTA AVE 203
OAKLAND CA 94611-4556

JENNIFER BELLENGER  DON BELLENGER
3822 WHITTLE AVE
OAKLAND CA 94602-2432

JENNIFER DARMSTADT HOLM  MICHAEL JORY
601 WILLIAM ST 505
OAKLAND CA 94612-1093

JENNIFER DU  DANIEL LEE
1015 ELM CT
EL CERRITO CA 94530-2602

JENNIFER GIN  AMYN SHERIFF
1990 GASPAR DR
OAKLAND CA 94611-2644

JENNIFER HARRIS  JAMES HARDY
1120 NEILSON ST
ALBANY CA 94706-2400

JENNIFER HARRISON  RASHAD HARRISON
1951 HOOVER AVE
OAKLAND CA 94602-1921

JENNIFER IRISH  MARIT SONSTELIE
512 N 65TH ST
SEATTLE WA 98103-5302

JENNIFER ISACOFF  EHUD ISACOFF
1936 THOUSAND OAKS BLVD
BERKELEY CA 94707-1638

JENNIFER JACKSON
4052 LINCOLN AVE C
OAKLAND CA 94602-2444

JENNIFER JERUM  GREG JERUM
10 RAMONA AVE
EL CERRITO CA 94530-4141

JENNIFER KING  DENEB MEKETA
1511 CEDAR ST
BERKELEY CA 94703-1026

JENNIFER LACHANCE  ERIC NORDEN
4325 GREGORY ST
OAKLAND CA 94619-2238

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

JENNIFER LAGANDAON  LORENZO LAGANDAON
2810 PACHECO BLVD
MARTINEZ CA 94553-2050

JENNIFER LEECH  MICHAEL BURSTEIN
2314 DERBY ST
BERKELEY CA 94705-1105

JENNIFER LUCKI  ROBERT HAMRICK
6818 SNOWDON AVE
EL CERRITO CA 94530-1846

JENNIFER MARTIN
7011 DEVON WAY
BERKELEY CA 94705-1722

JENNIFER PFOTENHAUER  LUIS ARGUETA
4128 FRUITVALE AVE
OAKLAND CA 94602-2518

JENNIFER STOMBERG  MORRIS JONES
43 ESTRELLA AVE
PIEDMONT CA 94611-3919

JENNIFER YELTON  MARCUS YELTON
786 SANTA RAY AVE
OAKLAND CA 94610-1737

JENNY FEINBERG  STEPHEN FEINBERG
2556 WARREN N AVE
SEATTLE WA 98109-1835

JENNY STERN  DRU KRUPINSKY
3546 JORDAN RD
OAKLAND CA 94619-1514

JEREMY LIU  IRENE KAO
2818 ATWELL AVE
OAKLAND CA 94601-2708

JESSE DAVID  LISA DAVIS
1935 NAPA AVE
BERKELEY CA 94707-2607

JESSICA BERTHOLD  COLLIN BOYLAN
2016 ALAMEDA AVE
ALAMEDA CA 94501-4209

JESSICA BRADY  MATTHEW BRADY
2211 MANZANITA DR
OAKLAND CA 94611-1135

JESSICA GORELIK  MATT GORELIK
145 WARFIELD DR
MORAGA CA 94556-1322

JESSICA GROSSMAN  TOM LADT
612 RIDGE RD
TIBURON CA 94920-1818

JESSICA HARVILL  ALEX HARVILL
63 OAKVALE AVE
BERKELEY CA 94705-2403

JESSICA SHIMMIN AND JOHN HONERKAMP
23539 LAUREN PL
HAYWARD CA 94541-4580

JESSICA STARK  JOSEPH STARK
315 OAKES BLVD
SAN LEANDRO CA 94577-2830

JESSICA TEISCH AND MICHAEL ROSENBERG
5861 MARGARIDO DR
OAKLAND CA 94618-1834

JESSICA WAN  JOHN DENERO
1709 LA LOMA AVE
BERKELEY CA 94709-1017

JESSICQA TILLERY  KHARI TILLERY
3015 SAN PABLO AVE 422
BERKELEY CA 94702-2495

JILL FUSS  ANDY THOMPSON
4415 MORAGA AVE
OAKLAND CA 94611-4237

JIM LITTLEJOHN  KATHY LITTLEJOHN
445 BENGALI CT
DANVILLE CA 94506-5046

JIM SIVORI  YVONNE CORDOVA
51 ALAMO AVE
BERKELEY CA 94708-1327

JINGJING LIU  GUOCHANG ZHANG
176 MIRAMONTE DR
MORAGA CA 94556-1004

JO ANN CHEN  MICHIEL POST VAN DER MOLEN
5830 SNAKE RD
OAKLAND CA 94611-2920

JOANA CHAMBERS  JEFF CHAMBERS
647 SANTA ROSA AVE
BERKELEY CA 94707-1538

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

JOANN FETZER  MARK FETZER
2116 MERIWEATHER CT
WALNUT CREEK CA 94596-6222

JOANN RUCKMAN  ADAN GUTIERREZ GALLEGOS
2116 ENCINAL AVE D
ALAMEDA CA 94501-4352

JOANNA RUDNICK  JORDAN GIMBERL
6040 OCEAN VIEW DR
OAKLAND CA 94618-1845

JOE MOSS  MIRA MOSS
30 MEESE CIR
DANVILLE CA 94526-5315

JOHN FAULKNER
18899 SCENIC DR
REDWOOD VALLEY CA 95470

JOHN WARREN  ASHLEY BOYD
1647 CARLETON ST
BERKELEY CA 94703-1814

JOHN WINKEL  CELESTE WINKEL
3382 VICTOR AVE
OAKLAND CA 94602

JOLENE SANTOS
40 NORLYN DR
WALNUT CREEK CA 94596-4261

JONAH MEACHAM  HEATHER MEACHAM
1849 BRENTWOOD RD
OAKLAND CA 94602-2008

JONATHAN MARR  JOHN MACK
778 CONTRA COSTA AVE
BERKELEY CA 94707-1937

JORDAN EDELSTEIN  LIZ YAP
5310 LAWTON AVE
OAKLAND CA 94618-1108

JORDAN GOLINKOFF  LIZ FORWAND
676 60TH ST
OAKLAND CA 94609-1420

JORDAN WOMACK  CHRISTINA WOMACK
5319 FAIRWEATHER CT
CASTRO VALLEY CA 94552-5532

JORGE BLANDON  STACY BORDEN
4267 LAKESHORE AVE
OAKLAND CA 94610-1159

JOSEPH SHAPIRO  AMANDA BREWSTER
1613 SONOMA AVE
ALBANY CA 94707-2528

JOSEPH ZECCARDI  HILDA MA
531 CHANDON CT
WALNUT CREEK CA 94597-7308

JOSH SEIDENFELD  DIANA IP
3951 PARK BLVD
OAKLAND CA 94602-1115

JOY SHERROD  JAY SHERROD
529 31ST ST
OAKLAND CA 94609-3203

JUDY FERIA  SERGIO FERIA
1688 TACOMA AVE
BERKELEY CA 94707-1827

JULIA ARNOLD  JOSH ARNOLD
117 PALM AVE
SAN FRANCISCO CA 94118-2515

JULIA HATTON  JOEF HATTON
723 SAN CARLOS AVE
ALBANY CA 94706-1809

JULIA NG
434 CLAYTON AVE
EL CERRITO CA 94530-3729

JULIA VALDEZ  MATTHEW VALDEZ
4350 BRIAR RIDGE
CASTRO VALLEY CA 94552

JULIA WALTERS  ANDREW ROSS
1542 SUNNY CT
WALNUT CREEK CA 94595-2336

JULIANA MORAVY  LARS MORAVY
5060 PROCTOR AVE
OAKLAND CA 94618-2547

JULIE BAI  ALAN CHINN
5509 BROADWAY
OAKLAND CA 94618-1747

JULIE BEAGLE  ERIC KNECHT
1639 WELLINGTON ST
OAKLAND CA 94602-1753

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

JULIE HONOUR  ADAM KULESZA
6720 COLTON BLVD
OAKLAND CA 94611-2349

JULIE KIM  SEAN SYLVIS
4145 OPAL ST
OAKLAND CA 94609-2617

JULIE LANOFF  JONATHAN STEIN
488 FAIRBANKS AVE
OAKLAND CA 94610-1508

JULIE SCHULTE  GREG SCHULTE
12 EASTWOOD CT
OAKLAND CA 94611-1514

JULIE ZIEGLER
1518 HAMPEL ST
OAKLAND CA 94602-1624

JUSTIN GUEVARA
804 MADISON ST
ALBANY CA 94706-1616

JUSTINE GIOVANELLO  NICHOLAS GIOVANELLO
4 CORLISS DR
MORAGA CA 94556-1205

JUSTINE YANG  RYAN WOLOSHYN
5972 ZINN DR
OAKLAND CA 94611-2654

JYL BOLINE
31 EL CAMINO CORTO
WALNUT CREEK CA 94596-5409

KA MING LAI AND LILIAN LEUNG
19996 SHADOW CREEK CIR
CASTRO VALLEY CA 94552-3745

KALPESH JOSHI  CINDY NGUYEN
285 GRIZZLE PEAK BLVD
KENSINGTON CA 94708-1123

KAMALA ASHER
1312 POE ST
BERKELEY CA 94702-2023

KAREN CHIN  MARK HAMERS
4632 FAIR AVE
OAKLAND CA 94619-2928

KAREN FAMOUS  GEORGE FAMOUS
87 WESTMINSTER DR
OAKLAND CA 94618-1727

KAREN JURIST  DAN BUCH
5668 BROADWAY
OAKLAND CA 94618-1570

KAREN ROBERTSON  MICHAEL GOLDENBERG
1539 ACTON ST
BERKELEY CA 94702-1241

KAREN SONDERS  ANGIE BARTA
1340 HERMINE AVE
WALNUT CREEK CA 94596-5925

KAREN TRIANDAFYLLIS  URI COHEN
576 CRAGMONT AVE
BERKELEY CA 94708-1207

KAREN WEI  KEVIN TAO
1436 TRESTLE GLEN RD
OAKLAND CA 94610-1840

KAREN WISE  JEFF SAMMIS
101 COLGETT DR
OAKLAND CA 94619-2306

KARRI WELLS  BRIAN WANE
5416 LAWTON AVE
OAKLAND CA 94618-1110

KARTIKA ARANDA  ANDREW ARANDA
2736 PICKFORD PL
HAYWARD CA 94541-4566

KAT DI PIAZZA  JASON DI PIAZZA
6020 BULLARD DR
OAKLAND CA 94611-3161

KAT PARK  KYLE STEINFELD
320 WARWICK AVE
OAKLAND CA 94610-3327

KATE DEYOE  JONATHAN DEYOE
541 VISTAMONT AVE
BERKELEY CA 94708-1224

KATE OWENS  EUGENE STACY
3043 BROADWAY 361
OAKLAND CA 94611

KATE SCHWASS  CHRIS SCHWASS
3821 GREENWOOD AVE
OAKLAND CA 94602-1105

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

KATE WINSOR   JOHN WINSOR
1359 EL CENTRO AVE
OAKLAND CA 94602-1817

KATE WOODROW   ALDEN WOODROW
3876 BRIGHTON AVE
OAKLAND CA 94602-1168

KATHERINE CARADEC   ANDRE CARADEC
5811 KEITH AVE
OAKLAND CA 94618-1544

KATHERINE DHARLINGUE   MICHAEL NORMAN
7765 HANSOM DR
OAKLAND CA 94605-3806

KATHERINE MASON   WARD STERN
1140 ADDISON ST
BERKELEY CA 94702-1631

KATHERINE PINSON   CHRIS MACOLINO
5705 JORDAN AVE
EL CERRITO CA 94530-1629

KATHERINE REGALADO
133 CHELSEA HILLS DR
BENICIA CA 94510-2006

KATHLEEN FREITAS   RON FREITAS
3113 CEDAWOOD LOOP
SAN RAMON CA 94582-3063

KATHRYN BROWN   BRIAN BROWN
637 VIONA AVE
OAKLAND CA 94610-1724

KATIE HOLLENBAUGH   JACK STODDARD
1417 GRANT ST
BERKELEY CA 94703-1109

KATRINA JOURNEY   DAMAUNE JOURNEY
6312 ROCKY POINT CT
OAKLAND CA 94605-3132

KATRINA KELLOGG   MARY FULLER
2535 DELMER ST
OAKLAND CA 94602-3018

KAYA SATTAVA   CALLY MARTIN
5379 BRYANT AVE
OAKLAND CA 94618-1429

KEITH SPEERS   MAULIK BHANSALI
5230 SHAFTER AVE
OAKLAND CA 94618-1051

KELLEY MORGAN   MICHAEL EARLE
4752 MOUNTAIN BLVD
OAKLAND CA 94619-3012

KELLY BENSON   TYLER BENSON
63 MIRAMONTE DR
MORAGA CA 94556-1001

KELLY KRATKY   TERRY KRATKY
4 HEARTLAND CT
DANVILLE CA 94506-6109

KELLY LUKRICH   DAVE LUKRICH
14 GARY WAY
ALAMO CA 94507-2430

KELLY PSCHIRRER   MARTIN SPIZMAN
6176 VALLEY VIEW RD
OAKLAND CA 94611-2028

KELLY QUINLEY   STEPHEN DOWNS
5340 BROADWAY TERR 608
OAKLAND CA 94618-1408

KELLY SHIMODA   NEIL HARRIS
2035 ESSEX ST
BERKELEY CA 94703-2512

KELLY THOMPSON   MYCHAL LUTHER
166 JOHN ST
OAKLAND CA 94611-4706

KELLY TUCK   HUNTER TUCK
263 TAURUS AVE
OAKLAND CA 94611-1933

KELLY VIRGILLITO
196 MONTE CARLO WAY
DANVILLE CA 94506-4687

KELSEY LESLEY   KEN LESLEY
124 MONT ST MICHEL WAY
MARTINEZ CA 94553-3595

KENDA BURKE   SCOTT YUNDT
1664 MIAMI CT
OAKLAND CA 94602-1643

KENG JIN LEE   MIKE YU CHENG
23 HARBORD CT 2
OAKLAND CA 94618-2502

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

KENNETH LAU  VAN WONG
6701 SOBRANTE RD
OAKLAND CA 94611-1126

KERRIE HOGAN  BRET HOGAN
6232 ROCKWELL ST
OAKLAND CA 94618-1351

KERRYN PINCUS  CHAD GALLAGHER
5656 WEAVER PL
OAKLAND CA 94619-3131

KESLIE STEWART  DAVE MATEER
1825 CHANNING WAY
BERKELEY CA 94703-1703

KEVIN GROWNEY  REGINA GROWNEY
742 27TH AVE
SAN FRANCISCO CA 94121-3618

KEVIN HILL AND JENNY DES JARLAIS
16 ELSTON CT
OAKLAND CA 94602-1603

KEVIN MCCARTHY  EMILY BIUSO
3306 HERRIER ST
OAKLAND CA 94602-4004

KEVIN SCHAAF  MEGUMI SCHAAF
2128 SUTTER ST
SAN FRANCISCO CA 94115-3120

KIER VAN REMOORTERE  WILLIAM HOLTZ
1801 DWIGHT WAY
BERKELEY CA 94703-1923

KIMBERLEY GREGG  DAVID FORTNER
484 SPRUCE ST
BERKELEY CA 94708-1223

KIMBERLY DIAZ  TONY DIAZ
6774 BROADWAY TERRACE
OAKLAND CA 94611-1905

KIMBERLY MEALINS
19 CAMINO DEL DIABLO
ORINDA CA 94563-2003

KIMBERLY MURPHY  CONOR MURPHY
14230 SKYLINE BLVD
OAKLAND CA 94619-3626

KIMBERLY SHARTSIS  ANDREA LOPEZ
324 SEA VIEW AVE
PIEDMONT CA 94610-1268

KIRA GOODMAN  ARIK GOODMAN
1374 HOLMAN RD
OAKLAND CA 94610-2543

KIT SHUM
303 RIPLEY AVE A
RICHMOND CA 94801-2641

KRISTA COUPAR PIAGENTINI  NICK PIAGENTI
170 27TH ST
SAN FRANCISCO CA 94110-4313

KRISTI MELICK  JOSH MELICK
560 FAIRBANKS AVE
OAKLAND CA 94610-1616

KRISTIN KAPLAN  ADAM KAPLAN
2966 HEDGE CT
OAKLAND CA 94602-2640

KRISTIN KYONO  EVAN KYONO
5557 LAWTON AVE
OAKLAND CA 94618-1508

KRISTIN WOLFE  CHRISTOPHER WOLFE
1100 ASHMOUNT AVE
PIEDMONT CA 94610-1207

KRISTINA ANDREWS  ALLISON ANDREWS
420 BALRA DR
EL CERRITO CA 94530-3315

KRISTINE MAING
958 KINGSTON AVE
PIEDMONT CA 94611-4338

KRISTINE SOSINE  BRIAN SOSINE
52 CORTE ENCANTO
DANVILLE CA 94526-2422

KRISTY KIRSHTNER  PATRICK KIRSHTNER
7516 SUNKIST DR
OAKLAND CA 94605-3023

KUMIKO NGUYEN  DAVE NGUYEN
101 ANGELA AVE
ALAMO CA 94507-1332

LABOR COMMISSIONER
1515 CLAY ST
ROOM 801
OAKLAND CA 94612-1463

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

LABOR COMMISSIONER
STATE OF CALIFORNIA
1515 CLAY ST RM 801
OAKLAND CA 94612-1463

LADONNA JACKSON  DEIDRE MITCHELL
PO BOX 60327
PALO ALTO CA 94306-0327

LARA GRISEMER  KENT GRISEMER
6105 CASTLE DR
OAKLAND CA 94611-2737

LASSEN HINES  BRIAN HINCH
3108 MABEL ST
BERKELEY CA 94702-2624

LATRINA CHAVEZ  MATEUS CHAVEZ
2204 EAST 25TH ST
OAKLAND CA 94606-3536

LAURA ALANIS  JUSTIN ALANIS
6430 GIRVIN DR
OAKLAND CA 94611-1650

LAURA ALTIERI
2514 BUENA VISTA WAY
BERKELEY CA 94708-1928

LAURA ARREOLA  LIAM BEESLEY
154 MAIDEN LN
OAKLAND CA 94602-3557

LAURA BOZZOLO  KRISTOPHER CAMPBELL
4035 LAUREL AVE
OAKLAND CA 94602-3928

LAURA SAVAGE  BRIAN SAVAGE
90 HEARTLAND ST
DANVILLE CA 94506-6104

LAURA SHECKLER  CROW CIANCIOLA
519 OHIO ST
VALLEJO CA 94590-5146

LAURA SIMON
1086 ALCATRAZ AVE
OAKLAND CA 94608-1265

LAUREN DROBOCKY  NICK DROBOCKY
11 SHETLAND CT
OAKLAND CA 94605-5632

LAUREN DUTRA  ANTHONY DUTRA
1636 LA LOMA AVE
BERKELEY CA 94709-1016

LAUREN HARTMAN  DOUGLAS HARTMAN
110 PALM DR
PIEDMONT CA 94610-1055

LAUREN KONOPKA  BEN HAID
4309 PARK BLVD
OAKLAND CA 94602-1337

LAUREN LEE  DAVID LEE
116 CORLISS DR
MORAGA CA 94556-1206

LAUREN LOCKWOOD  JASON LOCKWOOD
6718 PINEHAVEN RD
OAKLAND CA 94611-1014

LAUREN LYON  NATHAN LYON
84 MARGARET DR
WALNUT CREEK CA 94596-6047

LAUREN TEMME  KARSTEN TEMME
6015 LA SALLE AVE
OAKLAND CA 94611-3227

LAUREN WIENER
1725 SONOMA AVE
BERKELEY CA 94707-2530

LAURENCE LANCE STONE
4012 SUGAR MAPLE DR
DANVILLE CA 94506-4642

LAURIE PECORARO  DANIEL PECORARO
5964 MERRIEWOOD DR
OAKLAND CA 94611-2034

LAURIN ASDAL  JOHN PERRY
4627 BROOKDALE AVE
OAKLAND CA 94619-2507

LAWRENCE SUTTEN  ANYA SHAPINA
2974 BURDECK DR
OAKLAND CA 94602-2618

LAWTON ENG  QUIN WU
3301 MORCOM AVE
OAKLAND CA 94619-3444

LEAH NASTRO
45 PANORAMA CT
DANVILLE CA 94506-6154

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

LEAH SCHWARTZ  MICHAEL SCHWARTZ
365 61ST ST
OAKLAND CA 94618-1213

LEIGH ANNE GRAY  LIAM GRAY
830 HAIGHT AVE
ALAMEDA CA 94501-3420

LESLIE CARBALLO  RYAN TEED
1668 SAINT DAVID DR
DANVILLE CA 94526-5357

LESLIE CHANG  IAN COOPER
4200 LINCOLN AVE
OAKLAND CA 94602-2527

LESLIE SULLIVAN  BRIAN SULLIVAN
2015 DRAKE DR
OAKLAND CA 94611-2608

LESLIE YOSHIMURA  SETH HUBBERT
3125 FRYE ST
OAKLAND CA 94602-4040

LETICIA PEREIRA  JOSEPH CASCIANA
2811 REGATTA DR
OAKLAND CA 94601-2854

LIDIA MANEA  OVIDIV MANEA
237 ANGELA AVE
ALAMO CA 94507-1334

LILLIAN KIM
1141 VERDEMAR DR
ALAMEDA CA 94502-6856

LILLIAN KIM  SAMUEL KIM
1141 VERDEMAR DR
ALAMEDA CA 94502-6856

LINDA CHEN  EUGENE WONG
1536 SACRAMENTO ST
BERKELEY CA 94702-1207

LINDA NGUYEN  ROBERT ANDERSON
15036 THOITS ST
SAN LEANDRO CA 94579-1532

LINDA NIAZI  ALI NIAZI
724 WESTBROOK CT
DANVILLE CA 94506-1205

LINDA WILBRECHT  CHRIS HOOFNAGLE
2625 ALCATRAZ AVE 343
BERKELEY CA 94705-2702

LINDSAY JUROW
1250 NEWELL AVE 200
WALNUT CREEK CA 94596-5380

LINDSAY KRAYBILL  AARON KORESSEL
502 NORVELL ST
EL CERRITO CA 94530-3242

LINDSAY PLEASANT  DREW PLEASANT
1107 WESTMORELAND CIR
WALNUT CREEK CA 94596-6334

LINDSAY WEAKLEY  ERIC WEAKLEY
13514 CAMPUS DR
OAKLAND CA 94605-3874

LINN AND MAGNUS HILLESTAD
CO SANITY
2345 YALE ST
PALO ALTO CA 94306-1448

LISA GIES  DANIEL GIES
1508 SONOMA AVE
ALBANY CA 94706-2410

LISA HARVIE HELLAM AND DEANN KENNEDY
CO KENNETH S KATZOFF ESQ
KATZOFF  RIGGS LLP
1500 PARK AVE STE 300
LOS ANGELES CA 90067

LISA HELLAM  AARON HELLAM
23 CARR DR
MORAGA CA 94556-1901

LISA IVANCICH  WARREN STRUDWICK
5852 MCANDREW DR
OAKLAND CA 94611-3133

LISA JACKSON  FRANK SLAYNE
997 55TH ST
EMERYVILLE CA 94608-3103

LISA NESSAN  CHAD AUGUR
2027 DAMUTH ST
OAKLAND CA 94602-2407

LISA SCHULTZ  JOHN JASON SCHULTZ
910 60TH ST
OAKLAND CA 94608-1325

LISA TAYLOR  JOSEPH TAYLOR
1063 RANLEIGH WAY
PIEDMONT CA 94610-1132

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS 'CM/ECF E-SERVICE' RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

LISA TSUCHIYA  NATHAN TSUCHIYA
3892 RHODA AVE
OAKLAND CA 94602-3323

LISA YOUNG  BRIAN ZHENG
1359 MARIA AVE
ALBANY CA 94706-2130

LISSETTE MERMAN  JASON MERMAN
9 MISSION SPRINGS
HERCULES CA 94547-3948

LIZ CLARK  BRYANT PALOMO
6038 FAIRLANE DR
OAKLAND CA 94611-1806

LIZ LY  HUNG LY
3449 CRANE WAY
OAKLAND CA 94602-2638

LLIA ARIETA  TONY ARIETA
301 MORELLO AVE
MARTINEZ CA 94553-3525

LOME ASERON  JANINE MACBETH
3059 FRYE ST
OAKLAND CA 94602-4038

LOREN OLSON  ALISON MADDEFORD
6466 OUTLOOK AVE
OAKLAND CA 94605-2126

LORI RIGA  RAY RIGA
4018 BROWN AVE
OAKLAND CA 94619-1506

LORIEN FONO  RICHARD FROMM
1815 DELAWARE ST
BERKELEY CA 94703-1328

LOUISE PALMER  JASON RUBIN
45 WHITAKER AVE
BERKELEY CA 94708-1736

LUAN NIO  BART HAVERKORN VAN RIJSEWIJK
1603 DERBY ST
BERKELEY CA 94703-1818

LUCY CHIEN  DON AU YEUNG
19923 CROW CREEK RD
CASTRO VALLEY CA 94552-3723

LUCY PONG CHIEN
19923 CROW CREEK RD
CASTRO VALLEY CA 94552-3723

LWAM ABRAHA  DANIEL WOLDAY
1101 SAN RAMON VALLEY BLVD
DANVILLE CA 94526-4851

LYDIA STACEY  OLIVER STACEY
793 52ND ST
OAKLAND CA 94609-1809

MACKENZIE MOORE  LUCIA BROSGART
2438 ROSSEVELT AVE
BERKELEY CA 94703-1930

MACY CORNELL  RON CORNELL
6475 COLTON BLVD
OAKLAND CA 94611-2214

MADELEINE BUCK  JR SPIEGEL
126 GLENWOOD GLADE
OAKLAND CA 94611-1913

MAGDA COONEY  KEVIN COONEY
4312 ANDERSON AVE
OAKLAND CA 94619-1617

MAGGIE MESA  MELANIE MESA
1165 HOLMAN RD
OAKLAND CA 94610-2512

MAGGIE WANG  MICHAEL NGUYEN
5 RICH ACRES RD
ORINDA CA 94563-1617

CHARLES P MAHER
RINCON LAW LLP
268 BUSH ST 3335
SAN FRANCISCO CA 94104-3503

MAILE CHRISTENSEN  JON CHRISTENSEN
208 ASHBURY AVE
EL CERRITO CA 94530-4104

MAKI KASAI  AARON POTASH
3729 WISCONSIN ST
OAKLAND CA 94619-1543

MANEESH SINGH  DALBIR SINGH
1001 TRESTLE GLEN RD
OAKLAND CA 94610-2516

MARCI DONOHOE
3546 WILSON AVE
OAKLAND CA 94602-2927

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

MARCI DONOHOE   JOHN DONOHOE
3546 WILSON AVE
OAKLAND CA 94602-2927

MARCIA LAM
478 CRESCENT ST
OAKLAND CA 94610-2620

MARCOS SANCHEZ   JESSICA POLSKY SANCHEZ
5351 LAWTON AVE
OAKLAND CA 94618-1107

MARCY SPAULDING  ANDREW KERCHER
3045 FRYE ST
OAKLAND CA 94602-4038

MARGARET PISKITEL
1872 LEIMERT BLVD
OAKLAND CA 94602-1932

MARGARET PISKITEL   NOAH KRAVITZ
1872 LEIMERT BLVD
OAKLAND CA 94602-1932

MARIA CULCASI   JEFF ETTENHOFER
5156 COACH DR
RICHMOND CA 94803-3859

MARIA ISABEL MEJIA   KENT KRIZMAN
5155 BLACKHAWK DR
DANVILLE CA 94506-4572

MARIA POWERS
1788 CLAY ST 609
SAN FRANCISCO CA 94109-3051

MARIA POWERS   JED POWERS
18 NORTH CIR
OAKLAND CA 94611-1103

MARIA ZAPATA   DAVID NORTH
442 BENGALI CT
DANVILLE CA 94506-5046

MARIANA BISSONNETTE   DANIEL BISSONNETT
3470 PIERSON ST
OAKLAND CA 94619-3426

MARIBEL DE LA TORRE   OSCAR CHORA
3620 FILLMORE ST 204
SAN FRANCISCO CA 94123-1695

MARIKA RICE
PO BOX 493
DANVILLE CA 94526-0493

MARIKO FARRELL   DEVIN FARRELL
468 ALCATRAZ AVE
OAKLAND CA 94609-1106

MARILEE NGUYEN
3918 GREENWOOD AVE
OAKLAND CA 94602-1108

MARILEE NGUYEN   DAONALD NGUYEN
3918 GREENWOOD AVE
OAKLAND CA 94602-1108

MARIN MORAN   BRIAN MORAN
4231 MONTGOMERY ST 105
OAKLAND CA 94611-4728

MARINA GRONDONA   BAHADOR GRONDONA
1310 ALMA AVE C210
WALNUT CREEK CA 94596-5044

MARINA OSENEKO   ALEX OSENEKO
5966 GREENRIDGE RD
CASTRO VALLEY CA 94552-1818

MARINA STOFSKY
181 SUTHERLAND DR
WALNUT CREEK CA 94596-5862

MARISA GARDNER   VARUM SAXENA
42 ESTRELLA AVE
PIEDMONT CA 94611-3920

MARISSA HERESO   ROB KVORIAK
1033 ROSE AVE
OAKLAND CA 94611-4344

MARIT SONSTELIE   MARIA ECHANIZ
3828 LA CRESTA AVE
OAKLAND CA 94602-1727

MARK DUBOIS   HAZEL BELBIS
5319 BROADWAY TER 103
OAKLAND CA 94618-1403

MARK KUSHNER   CHELSEA KUSHNER
3817 FOREST HILL AVE
OAKLAND CA 94602-2413

MARK RAYCRAFT   JAMES RAYCRAFT
2368 EAST 22ND ST
OAKLAND CA 94601-1241

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

MARK UNTER  REBECCA UNTER
4163 PARK BLVD
OAKLAND CA 94602-1206

MARLISA MAYBERRY  MATT MAYBERRY
11 BROOKDALE CT
ALAMO CA 94507-2662

MARTA MCLEOD  ANGELA REMINGTON
2214 BROWNING ST
BERKELEY CA 94702-1824

MARTINE SCHMIDT POOLMAN
2619 ELLSWORTH ST
BERKELEY CA 94704-3226

MARYAM BOLLER  DAVID BOLLER
117 MEADOW CREST LN
WALNUT CREEK CA 94595-2656

MARYANN SARGENT  STEVE SOLNIT
2905 DEAKIN ST
BERKELEY CA 94705-1943

MARYROSE DUNTON  CHRIS MCGUIRE
6300 ESTATES DR
OAKLAND CA 94611-3121

MASHA BROWN  CHRISTIAN BROWN
856 BLAIR AVE
OAKLAND CA 94611-3447

MASSUDA ATTA  MOSTAFA WALI
1328 LAVEROCK LN
ALAMO CA 94507-1214

MATT COWGER  LAURA COWGER
6616 SARONI DR
OAKLAND CA 94611-2343

MATT DERRIGO  KATHY HALE DERRIGO
171 OAK RD
PIEDMONT CA 94610-1117

MATT PASTERNACK  REBECCA FALIK
85 NORMAN LN
OAKLAND CA 94618-2233

MATTHEW FRENCH  ANASTASIA FRENCH
2032 CLEMENS RD
OAKLAND CA 94602-1916

MATTHEW KOVNER  YAEL FRIEDKIN
93 CAMBRIAN AVE
OAKLAND CA 94611-3606

MATTHEW LAMBERT  ADELINE LAMBERT
3580 LINCOLN AVE
OAKLAND CA 94602-2910

MATTHEW PANOSELLIS  GEORGIA PANOSELLIS
7792 HANSOM DR
OAKLAND CA 94605-3807

MATTHEW POTTS  CELINE PALLUD
2885 SHASTA RD
BERKELEY CA 94708-2049

MATTHEW WHITE  SARAH HOLZMAN
1476 GREENWOOD TER A
BERKELEY CA 94708-1936

MAUREEN MARTIN  NAT HALLINAN
1071 STANNAGE AVE
ALBANY CA 94706-2219

MAUREEN MCFADDEN  VICENT YAGAZIE
3905 CLAYTON RD 32
CONCORD CA 94521-2508

MAYA LEVY MERUK  TAL LEVY MERUK
2972 SAN CARLOS DR
WALNUT CREEK CA 94598-4204

MEG KUNCHAI  PALL KUNCHAI
1627 RUSSSELL ST
BERKELEY CA 94703-2021

MEGAN CODY  NATHAN PARSLEY
6145 FREMONT ST
OAKLAND CA 94608-2217

MEGAN COHN  DAVID COHN
738 WILDCAT CANYON RD
BERKELEY CA 94708-1537

MEGAN LOW  GEOFFREY TRIPLETT
892 54TH ST
OAKLAND CA 94608-3237

MEGAN MACKENZIE  WILL RULIFSON
94 ELDER DR
MARTINEZ CA 94553-5543

MEGAN SLATER  NATE SLATER
1271 WASHINGTON AVE 717
SAN LEANDRO CA 94577-3646

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

MEGHAN MANNION GRAY  SEAN GRAY
1352 MARTINO RD
LAFAYETTE CA 94549-2531

MEGHAN MITMAN  XANDER MITMAN
559 MERRIEWOOD DR
LAFAYETTE CA 94549-5507

MELANIE MARCO MENDOZA  NORBE MENDOZA
5694 GREENRIDGE RD
CASTRO VALLEY CA 94552-2626

MELINDA KRAMER  ERIC FENSTER
278 LAKE DR
KENSINGTON CA 94708-1132

MELISSA CLARK  KEVIN CLARK
53 CAMBRIAN AVE
PIEDMONT CA 94611-3606

MELISSA HARRIS
7085 EXETER DR
OAKLAND CA 94611-1519

MELISSA ISENBURG  PATRICK ISENBURG
130 SEQUOIA AVE
WALNUT CREEK CA 94595-1614

MELISSA MANN  DAVID MANN
62 PLEASANT KNOLL CT
ALAMO CA 94507-1264

MELISSA SCHNEIDER  DERRICK SCHNEIDER
1357 CHANNING WAY
BERKELEY CA 94702-2149

MEREDITH BROOME  MICHAEL LASEVICH
4314 SHAFTER AVE
OAKLAND CA 94609-2228

MEREDITH JUDY  BRENDAN MULLANEY
1621 SACRAMENTO ST
BERKELEY CA 94702-1208

MIA PERKINS  DANIEL PERKINS
1 MELVIN CT
OAKLAND CA 94602-2023

MICHAEL DESILVA
537 CASHEW PLACE
BRENTWOOD CA 94513-1980

MICHAEL LIM  VANESSA LIM
823 CORNELL AVE
ALBANY CA 94706-1718

MICHAEL MANFRE  KRISTEN MANFRE
26 BALTANA PL
DANVILLE CA 94506-4824

MICHAEL PENN  JOCELYNE PENN
1249 66TH ST
EMERYVILLE CA 94608-1195

MICHAEL REYMANN  DIANNE BREZNIKAR
1664 138TH AVE
SAN LEANDRO CA 94578-1610

MICHAEL ROMITO  LEAH ROMITO
5565 FLORENCE TERRACE
OAKLAND CA 94611-2055

MICHAELA STRAZNICKA  RAY RASSAI
288 CASTLE CREST RD
ALAMO CA 94507-2674

MICHELE FLETCHER  JOE FLETCHER
2082 DRAKE DR
OAKLAND CA 94611-2652

MICHELE REINHART  JAMES REINHART
6001 MARGARIDO DR
OAKLAND CA 94618-1836

MICHELLE ABEYTA  JOEL POOL
3235 BRUNELL DR
OAKLAND CA 94602-4101

MICHELLE BORJAL  JAMES WILSON
109 COLGETT DR
OAKLAND CA 94619-2306

MICHELLE COLLINS  BJ BARROW
6165 VALLEY VIEW RD
OAKLAND CA 94611-2027

MICHELLE JESPERSON  WALTER TUHOLSKI
1345 EL CENTRO AVE
OAKLAND CA 94602-1817

MICHELLE LEVINE  ADAM LEVINE
3461 CASHMERE ST
DANVILLE CA 94506-5021

MICHELLE MEYERS  DAVID ADELBERG
83 MUTH DR
ORINDA CA 94563-2823

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

MICHELLE QUAN  KENNY QUAN
1179 TROWBRIDGE WAY
DANVILLE CA 94506-1272

MICHELLE SOUSA AKERSTEIN  ARI AKERSTEIN
4250A 25TH ST
SAN FRANCISCO CA 94114-3658

MICHELLE YOUNG  KEVIN YOUNG
1279A GRIZZLY PEAK BLVD
BERKELEY CA 94708-2127

MIKE PAUNOVICH AND REBECCA FAULKNER
3830 FOREST HILL AVE
OAKLAND CA 94602-2414

MINDA BERBECO  WILL FERTMAN
2801 STANTON ST
BERKELEY CA 94702-2522

MING DU
4080 WESTMINSTER PL
DANVILLE CA 94506-1274

MIRIAM LUNDY  CHRIS WARD
18 COWPER AVE
KENSINGTON CA 94707-1006

MISHAN WROE
5340 BROADWAY TERRACE APT 406
OAKLAND CA 94618-1451

MISSY DAWSON  KYLE DAWSON
108 VIRGINIA ST
SALT LAKE CITY UT 84103-4315

MISSY PURQUISS
224 CHATHAM TER
DANVILLE CA 94506-6242

MIYUKI BOYLE  BRANDON BOYLE
1103 GLENGARRY DR
WALNUT CREEK CA 94596-6445

MOHAN SAROVAR  VARADA SAROVAR
521 SANTA FE AVE
ALBANY CA 94706-1439

MOLLIE BOERO  ROBERT MATHEWS
1060 KEITH AVE
BERKELEY CA 94708-1605

MOLLY CAMPBELL  JEFF ANDERLE
5429 BROOKDALE AVE
OAKLAND CA 94619-3208

MOLLY DICKENS
5707 AYALA AVE
OAKLAND CA 94609-1703

MOLLY GILLIGAN  DAVID GILLIGAN
759 BOURNE CT
DANVILLE CA 94506-1292

MOLLY KHAMMANIVONG  KAI KHAMMANIVONG
2418 SHANNON LN
WALNUT CREEK CA 94598-1234

MONICA CONIGLIO
8104 ALHAMBRA VALLEY RD
MARTINEZ CA 94553

MONICA PINIELLA  DAN PINIELLA
135 ARBOR DR
PIEDMONT CA 94610-1011

MONICA SMITH  SCOTT SMITH
1721 MCGEE AVE
BERKELEY CA 94703-1225

MONIKA STEVENS  JOSHUA STEVENS
101 ALTA RD
OAKLAND CA 94618-2526

MORGAN YOUNG  CAMERON BALLIETT
1700 INDIAN WAY
OAKLAND CA 94611-1221

NADINE GORDENEV  BRIAN GORDENEV
6728 CORTE SEGANDA
MARTINEZ CA 94553-5942

NADINE TAKVORIAN
1639 FRANCISCO ST
BERKELEY CA 94703-1216

NADINE TAKVORIAN  BRENT VAN GUNTEN
1639 FRANCISCO ST
BERKELEY CA 94703-1216

NALINI KOTAMRAJU
1555 LAKESIDE DR 192
OAKLAND CA 94612-4519

NANA CHO AND DAVID SEO
76 ASHBROOK PL
MORAGA CA 94556-1325

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

NANCY BENINATI CARTER  BRUCE CARTER
321 SHERIDAN AVE
PIEDMONT CA 94611-3843

NANCY KAUFMAN COHN  ERIC KAUFMAN COHEN
458 65TH ST
OAKLAND CA 94609-1102

NANCY LEUNG  NEMO GOULD
958 UNDERHILLS RD
OAKLAND CA 94610-2527

NANCY VILLARREAL   JOHN VILLARREAL
17060 HIGH PINE WAY
CASTRO VALLEY CA 94546-1025

NANNETTE MITCHELL  CHRIS PEW
4322 BRIDGEVIEW DR
OAKLAND CA 94602-1911

NAOMI IGRA  MATT CLAUSEN
1218 CARLOTTA AVE
BERKELEY CA 94707-2707

NARGIS KASSAM  ALTAF KASSAM
4440 CLAREWOOD DR
OAKLAND CA 94618-2017

NATHANIEL POPPER  ELISSA STRAUSS
2135 FUNSTON PL
OAKLAND CA 94602-2522

NAVYA REDDY  JK WERNER
22 MUTH DR
ORINDA CA 94563-2806

NEESHA DAVE  SAMEER SAMAT
3 MAXWELTON RD
PIEDMONT CA 94618-2641

NEETA DHAWAN  RICH MAIERS
5065 KEARNEY AVE
OAKLAND CA 94602-2606

NEHA DESAI  NIRAV PANDYA
1301 MOUNTAIN BLVD
OAKLAND CA 94611-2007

NEREIDA BRAVO  FERNANDO MALDONADO
9650 CORAL RD
OAKLAND CA 94603-1018

NICHOLAS FYNN  KELLY OLIVER
838 61ST ST
OAKLAND CA 94608-1412

NICK GRIFFIN  AMIE FISHMAN
3727 ELSTON AVE
OAKLAND CA 94602-1601

NICK RESNICK  KELLY RESNICK
4146 WHITTLE AVE
OAKLAND CA 94602-2544

NICKI BRITO  ARTHUR BRITO
2510 BUENA VISTA AVE
ALAMEDA CA 94501-1517

NICOLA CURTIN  ASHLEY TESSIER
4317 TOWNSEND AVE
OAKLAND CA 94602-1743

NICOLA SLAVIN  PETER SLAVIN
93 MIRAMONTE DR
MORAGA CA 94556-1001

NICOLE GIACINTI  MIKE GIACINTI
349 DELLBROOK AVE
SAN FRANCISCO CA 94131-1201

NICOLE HEEREN
424 GRAVATT DR
BERKELEY CA 94705-1506

NICOLE HEEREN  DAVID HEEREN
424 GRAVATT DR
BERKELEY CA 94705-1506

NICOLE OSHEA  BRIAN OSHEA
1850 WOODHAVEN WAY
OAKLAND CA 94611-1237

NICOLE PIERSON  CASEY PIERSON
1345 HULL LANE
MARTINEZ CA 94553-4758

NICOLE PLATT  CAMERON PLATT
690 CALMER AVE
OAKLAND CA 94610-1746

NICOLE SALETA  JONAH HENDRICKSON
4120 MONTGOMERY ST
OAKLAND CA 94611-5120

NIKKI JONG  TODD TOUESNARD
1618 LARKIN ST
SAN FRANCISCO CA 94109-3712

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

NIKKI VO  THIEN VO
613 VIA RIALTO
OAKLAND CA 94619-3149

NINA CALLAHAN
4346 WALNUT BLVD
WALNUT CREEK CA 94596-6130

NINA GOODBY  DAVID MICHEL
6439 HILLEGASS AVE
OAKLAND CA 94618-1311

NINA PATEL  JOAQUIN POCHAT
1375 CURTIS ST
BERKELEY CA 94702-1003

NINA WASOW  TRAVIS NEAL
1491 CEDAR ST
BERKELEY CA 94702-1220

NINA WEBSTER  MORI TABATABAEI
2038 PARKER ST 406
BERKELEY CA 94704-3272

NIRAJ SHAH  PRIYA SHAH
6140 MAZUELA DR
OAKLAND CA 94611-2271

NIRLIP SYAN  SHAILINDER SINGH
19282 HEYER LN
CASTRO VALLEY CA 94546-3576

NORAH NICHOLLS  MICHAEL NICHOLLS
6464 ESTATES DR
PIEDMONT CA 94611-3208

NORIKO KUROTSU AND JESPER BALLE
474 TAURUS AVE
OAKLAND CA 94611-2018

ODESSA COOPER LEGARDY  RODNEY LEGARDY J
405 ASHBURY AVE
EL CERRITO CA 94530-3726

ODIN ZACKMAN  MARA GUCCIONE
1300 BLAKE ST
BERKELEY CA 94702-2114

OFER MORAG  ERIN ROSENBLATT
2437 POTOMAC ST
OAKLAND CA 94602-3032

~~EXCLUDE~~
~~OFFICE OF THE US TRUSTEEOAK~~
~~OFFICE OF THE UNITED STATES TRUSTEE~~
~~PHILLIP J BURTON FEDERAL BUILDING~~
~~450 GOLDEN GATE AVE 5TH FL 05 0153~~
~~SAN FRANCISCO CA 94102-3661~~

OKSANA RAPOPORT  BORIS RAPOPORT
20554 CROW CREEK
CASTRO VALLEY CA 94552-3730

OLGA SADKOVA  DZMITRY SHKURATAU
2105 YOUNGS CT
WALNUT CREEK CA 94596-6319

OLIVER RUEBEL  RACHEL LANCE RUEBEL
4722 BUCKBOARD WAY
RICHMOND CA 94803-3800

OLIVIA HERSCOVITCH  MATTHEW HERSCOVITC
1600 TRESLE GLEN RD
OAKLAND CA 94610-1844

OLIVIA MA  SEAN KELLY
5710 HARBORD DR
OAKLAND CA 94611-3163

ORLEE AND LENNY KARPEL
1047 SUNNYHILLS RD
OAKLAND CA 94610-2416

OZLEM AYDUK  RUDY MENDOZA DENTON
806 CURTIS ST
ALBANY CA 94706-1804

PNC BANK RETAIL LENDING
P O BOX 94982
CLEVELAND OH 44101-4982

PALLAVI SOMUSETTY  MEHUL THAKKER
11280 SUN VALLEY DR
OAKLAND CA 94605-5736

PAMELA CARDENAS  MARCO GARZA
28 PLEASANT ST
SAN FRANCISCO CA 94108-1913

PAMELA WYMAN  JORDAAN VAN ROMBURGH
3630 HILLVIEW ST
OAKLAND CA 94602-3344

PAOLOMEE UDANI  HARDIL UDANI
6033 CHABOLYN TER
OAKLAND CA 94618-1948

PATELCO CREDIT UNION
5050 HOPYARD RD NO 16
PLEASANTON CA 94588-3353

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

PATELCO CREDIT UNION
PO BOX 2227
MERCED CA 95344-0227

PATRICIA JOHNSON
460 41ST ST
OAKLAND CA 94609-2520

PATRICK RYAN   STEPHANIE ADAMS RYAN
35 LOPEZ AVE
SAN FRANCISCO CA 94116-1450

PAUL MACKINAW   JEN CHA
1981 MAGELLAN DR
OAKLAND CA 94611-2653

PAUL SHERREARD   ALICIA BLUM ROSS
4024 RANDOLPH AVE
OAKLAND CA 94602-1213

PAYPAL
ATTN EXECUTIVE ESCALATION
PO BOX 45950
OMAHA NE 68145-0950

PENGBO MA   RUI DING
100 SANDRINGHAM DR S
MORAGA CA 94556-1931

PETER SANTINA   LIN CHIN
3221 MADELINE ST
OAKLAND CA 94602-3934

PHILIPOS HAILEMICHAEL   SELOME YACOB
250 SULLIVAN WAY
HAYWARD CA 94541-4384

PHING YAMAMOTO   RYAN YAMAMOTO
5008 CRYSTAL RIDGE CT
OAKLAND CA 94605-3873

PIERS OUANO DODD   CHRISTINE OUANO DODD
650 VISITACION AVE
SAN FRANCISCO CA 94134-2921

PING LIN   PATRICK COLEMAN
6855 SHEPHERD CANYON RD
OAKLAND CA 94611-1536

PON THOUMMAVONG   KARL KENNA
793 14TH AVE
SAN FRANCISCO CA 94118-3503

PURVI SANGHAVI
6363 CHRISTIE AVE APT 1423
EMERYVILLE CA 94608-1940

QING WEI   NATHAN CURTIS
6459 MELVILLE DR
OAKLAND CA 94611-1730

QUYNH NGUYEN   SU NGUYEN
21052 SAN MIGUEL AVE
CASTRO VALLEY CA 94546-5725

RACHEL AYFER   OMER AYFER
10870 SNOWDOWN AVE
OAKLAND CA 94605-5427

RACHEL BALSLEY   ANTHONY PAPE
4325 ADELAIDE ST
OAKLAND CA 94619-2905

RACHEL BREM   JACK SCHONBRUN
1710 JAYNES ST
BERKELEY CA 94703-1126

RACHEL COEN   TIMOTHY HENRICH
815 SANTA FE AVE
ALBANY CA 94706-1823

RACHEL GARGANO   FERNANDO GARGANO
1113 MORELL PARK DR
MARTINEZ CA 94553-7219

RACHEL MEYER   TROY BLANCHARD
2333 LEIMERT BLVD
OAKLAND CA 94602-2017

RACHEL POMERANTZ   MIKE PITLER
56 CAMELFORD PL
OAKLAND CA 94611-2556

RACHEL SEGAL   DORON SEGAL
2139 OREGON ST
OAKLAND CA 94611

RACHEL STEINBERG   JOHN SCHMID
4166 WEBSTER ST
OAKLAND CA 94609-2518

RACHEL TEISCH   GABRIEL PETLIN
4401 HARBORD DR
OAKLAND CA 94618-2206

RACHEL TOBEY   WILL NOTTINGHAM
1008 GRIZZLY PEAK BLVD
BERKELEY CA 94708-1526

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

RACHEL TRUE  JOSH CLINE
2427 SCENIC AVE
OAKLAND CA 94602-3023

RAE WANNIER  JESSE JABLONSKI
2500 SACRAMENTO ST
BERKELEY CA 94702-2132

RAJA ANTONY  PANTEHA REZAI
1071 CRAGMONT AVE
BERKELEY CA 94708-1445

RAMONA MEYER PIAGENTINI  OWEN ROBERTS
1043 OVERLOOK RD
BERKELEY CA 94708-1711

RANDALL CHAN  SUSAN CHAN
25692 CRESTFIELD CIR
CASTRO VALLEY CA 94552-5548

RANDALL DARDEN  CYNTHIA MEYERS
5930 RINCON DR
OAKLAND CA 94611-2642

RANI SANGHERA  JEZ HUMBLE
888 INDIAN ROCK AVE
BERKELEY CA 94707-2051

RAY MORGAN COMPANY
3131 ESPLANADE
CHICO CA 95973-0202

REBECCA BIERNAT  FRANCIS KEENAN
144 CORONA ST
SAN FRANCISCO CA 94127-2808

REBECCA CARPENTER  ADAM CARPENTER
3031 DAVIS ST
OAKLAND CA 94601-2021

REBECCA CHANCE  WES KELLER
13 LAS PIEDRAS
ORINDA CA 94563-2045

REBECCA KUCERA  MARGARET ANSTRAND
5959 BALBOA DR
OAKLAND CA 94611-2318

REBECCA MCENTEE  JACK CHASE
4900 HARBORD DR
OAKLAND CA 94618-2507

REBECCA SKLAR  EVAN SKLAR
3881 FOREST HILL AVE
OAKLAND CA 94602-2413

REBECCA SO  DAVID SO
105 ST PIERRE WAY
MARTINEZ CA 94553-3592

REBECCA AND MATTEO RIZZETTA
3154 MONTICELLO AVE
OAKLAND CA 94619-3344

REKHA DARAM
1433 DUMAINE ST
CONCORD CA 94518-4311

RENE SANCHEZ  JAMIE WATKINS
1528 EXCELSIOR AVE
OAKLAND CA 94602-1224

RENNE STROMSNESS  BJORN STROMSNESS
1374 HANSEN AVE
ALAMEDA CA 94501-3158

RENUKA KHER  SANDEEP SOLANKI
5224 GOLDEN GATE AVE
OAKLAND CA 94618-2032

RESHMA SHETTY  NIRUP SHETTY
8 RAINBOW CIR
DANVILLE CA 94506-4426

REUT HADLEY
3901 BROWN AVE
OAKLAND CA 94619-1407

RHEA BAILEY  ERIC BAILEY
49 DONNA WAY
OAKLAND CA 94605-5037

RHONDA KENDALL
22650 CANYON RIDGE PL
CASTRO VALLEY CA 94552-5413

RIANNA STOLL  DARREN STOLL
7755 SKYLINE BLVD
OAKLAND CA 94611-1159

RICARDO CORTES  KRISTINA FAUL
5832 MORSE DR
OAKLAND CA 94605-1140

RICK BRESLIN  KARENA BRESLIN
1612 CORNELL DR
ALAMEDA CA 94501-1736

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

RIKA LINO  THOMAS CAVANAGH
5422 HILLTOP CRESCENT
OAKLAND CA 94618-2604

RINA KNOBLOCK PALMER
245 PAULA CT
MARTINEZ CA 94553-6219

RITA SHIAU  TIMOTHY SHIAU
1433 ALLMAN ST
OAKLAND CA 94602-1128

ROBABEH SARVI PYRAIVATIO
6207 BUENA VISTA AVE
OAKLAND CA 94618

ROBABEH SARVI PYRAIVATIO
630 51ST ST
OAKLAND CA 94609-2003

ROBIN BUSCH WHEATON  ELLIOT BUSCH WHEA
1314 67TH ST
BERKELEY CA 94702-2622

ROBIN GREEN  NATHAN MCCREARY
3800 SUTER ST
OAKLAND CA 94619-1239

RODIEMAR CAMPANILLA  SHANA CAMPANILLA
6300 HEATHER RIDGE WAY
OAKLAND CA 94611-1206

ROY CHAN  LORA CHAN
4448 ANDERSON AVE
OAKLAND CA 94619-1619

RYAN BRENNAN AND CESAR MARTINEZ
9520 BURR ST
OAKLAND CA 94605-4712

RYAN BRUTGER  ALEX SCHOENFELD
106 DUDLEY AVE
NARBERTH PA 19072-2204

RYAN GREENE ROESEL  RAY MINJARES
1830 ARCH ST
BERKELEY CA 94709-1310

RYAN INOUYE  JULIE INOUYE
2080 DRYSDALE ST
DANVILLE CA 94506-4825

RYAN OETTINGER AND CLARICE SOUZA
240 THARP
MORAGA CA 94556-2525

SAAZ GROVER
109 BALTANA CT
DANVILLE CA 94506-5041

SABRINA ALMAZAN  THOMAS FITZSIMONS
953 HELEN AVE
SAN LEANDRO CA 94577-2127

SABRINA BROWN  VINCENT BROWN
250 POINT LOBOS 601
SAN FRANCISCO CA 94121-1402

SADIE WADDINGTON  AARON DALEY
1691 NEWELL AVE
WALNUT CREEK CA 94595-1450

SAHRA HALPERN  DAN ENGLER
5825 COLBY ST
OAKLAND CA 94618-1224

SAIMA SIDDIQUI  MIR QAMAR
690 LONGBRIDGE ST
SAN FRANCISCO CA 94158-2391

SAIRA MOHAMED  JOHN NELS BANGERTER
436 HUDSON ST
OAKLAND CA 94618-1138

SALIMA JIWANI AND TESSIN DAYA
5738 NOTTINGHAM DR
OAKLAND CA 94611-2163

SALIMA JIWANI AND TESSIN DAYA
7280 WOODROW DR
OAKLAND CA 94611-1435

SALLY SOSA  CHARLIE SOSA
1025 GALVIN ST
OAKLAND CA 94602-1333

SANJAY BHATT
800 GLENDOME CIR
OAKLAND CA 94602-1412

SARA HARRISON  JASON HARRISON
320 CALDECOTT LN 108
OAKLAND CA 94618-2426

SARA MANCINI  PATRICK BENNETT
338 LINCOLN AVE
ALAMEDA CA 94501-3219

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

SARA WEBB SCHMITZ  MATT SCHMITZ
4709 MEADOWBROOK DR
RICHMOND CA 94803-2029

SARA WHITFIELD  SEAN WHITFIELD
176 CAMINO DON MIGUEL
ORINDA CA 94563-1710

SARABETH CHAPMAN AND MATT PIETRAS
5697 KEITH AVE
OAKLAND CA 94618-1542

SARAH AGO  LEDIO AGO
1691 MOUNTAIN BLVD
OAKLAND CA 94611-2257

SARAH AGUILAR  CARLOS AGUILAR
410 RIDGEVIEW DR
PLEASANT HILL CA 94523-1028

SARAH BROMMA  JONATHAN BROMMA
5815 MORPETH ST
OAKLAND CA 94618-2538

SARAH CHIN
1668 RENAISSANCE LN
SAN LEANDRO CA 94578-3500

SARAH COLTON  GABRIEL LAWRENCE
4040 LAUREL AVE
OAKLAND CA 94602-3929

SARAH HAWLEY  CHARLES COLLETT
849 YORK ST
OAKLAND CA 94610-2122

SARAH HOLT  PETER STWECKER
2 MONTE AVE
PIEDMONT CA 94611-3717

SARAH MARCUS
1836 GRAND VIEW DR
OAKLAND CA 94618-2316

SARAH RAMPERSAD REED
5647 EVOLENE ST
DANVILLE CA 94506-5044

SARAH SCARBROUGH  AARON SCARBROUGH
4615 WALNUT ST
OAKLAND CA 94619-2545

SARAH SCHUPPISSER  MICHAEL BULL
4116 COOLIDGE AVE
OAKLAND CA 94602-3433

SARINA DHANOA  JIM DHANOA
5042 KERRY HILL ST
DANVILLE CA 94506-1362

SASHA MIYAMOTO  MATTHEW MIYAMOTO
858 ALICE AVE
SAN LEANDRO CA 94577-2018

SAYAKA ARAKI  RAFAEL REAL DE ASUA
71 STARVIEW DR
OAKLAND CA 94618-2334

SCOTT LIFTON  HEATHER VAN ATTA
449 MERRITT AVE B
OAKLAND CA 94610-5145

SCOTT MILLER  MEGHAN MILLER
5656 COLTON BLVD
OAKLAND CA 94611-2254

SCOTT NELSON WINDELS  SARAH WINDELS
6672 HEARTWOOD DR
OAKLAND CA 94611-2335

SCOTT PELZER
1230 66TH ST
EMERYVILLE CA 94608-1117

SEAN BRANNAN  ADRIANNE BRANNAN
5454 BELARUS ST
DANVILLE CA 94506-5042

SEAN STAFFORD  STEPHANIE STAFFORD
237 STETSON DR
DANVILLE CA 94506-1159

SEAN SULLIVAN  CATHERINE DAM
1054 54TH ST
OAKLAND CA 94608-3017

SEAN UNGER  SIRI THANASOMBAT
1480 CAMPUS DR
BERKELEY CA 94708-2006

SEINI VUNGA  SIONE FINE
5355 ALHAMBRA VALLEY RD
MARTINEZ CA 94553-9763

SELAM BROWN  MAL BROWN
5763 SCARBOROUGH DR
OAKLAND CA 94611-2719

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

DEBTOR

SELECT PORTFOLING SERVICING INC
PO BOX 65250
SALT LAKE CITY UT 84165-0250

SETH PATEL   SEEMA PATEL
543 58TH ST
OAKLAND CA 94609-1529

SARAH E SHAFFER
21525 KNOLL WAY
CASTRO VALLEY CA 94546-6860

SHANNON STEEN   SCOTT BERRY
3958 CANON AVE
OAKLAND CA 94602-2224

SHARI L SCHAPMIRE
TREASURERTAX COLLECTOR MENDOCINO COUNT
501 LOW GAP RD RM 1060
UKIAH CA 95482-4498

SHASA CURL   TREMAINE WATERS
1588 FITZGERALD DR 370
PINOLE CA 94564-2229

SHEILA WANG
1945 BERKELEY WAY 104
BERKELEY CA 94704-1048

SHERRI MCDEVITT
693 LAS BARRANCAS DR
DANVILLE CA 94526-2342

SHILPI AGARWAL   BRYAN HECKENLIVELY
5524 MANILA AVE
OAKLAND CA 94618-1515

SHONNA KHAMBAY
305 MASHONA CT
DANVILLE CA 94506-5050

SHRINE MITCHELL   DAVE MITCHELL
3350 QUAIL WALK LN
DANVILLE CA 94506-5835

SHUANG ZHANG   LILY ZHANG
126 CONWAY CT
DANVILLE CA 94526-5403

SHYLAH CONWAY HAMILTON   JANNA CONWAY HA
5917 ALMADEN LN
OAKLAND CA 94611-2233

SI HOI CHEN   DON OWYANG
5559 BOULDER CANYON DR
CASTRO VALLEY CA 94552-5468

SIANG PENG OH   FANESCA YOUNG
16 RABBLE RD
ORINDA CA 94563-3718

SIEWMEI PHUAN   ANEESH KRISHNA
709 CALDWELL RD
OAKLAND CA 94611-1803

SIMONE GREENBERG   MATT GREENBERG
7211 WILD CURRANT WAY
OAKLAND CA 94611-1340

SINDHU NAIR
6163 MOUNT RUSHMORE CIR
CASTRO VALLEY CA 94552-1911

SKYE CALLAN   PAUL CALLAN
130 FLORENCE AVE
OAKLAND CA 94618-2249

SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GENERAL COUNSEL RGION IX
160 SPEAR ST STE 800
SAN FRANCISCO CA 94105-1545

SOHCHEAN HUAN   SHINPING HUANG
1903 MANTOVA ST
DANVILLE CA 94506-2081

SOLA TAKAHASHI   SUMMER HENERSON
2721 GRANDE VISTA AVE
OAKLAND CA 94601-1319

SONSIRE GARCIA   CARLOS GANDARA
980 31ST ST
RICHMOND CA 94804-1102

SORAYA ZAMBRANO   MARIO ZAMBRANO
1932 109TH AVE
OAKLAND CA 94603-3918

STACEY HAN   FRANK COBOURN
689 WALAVISTA AVE
OAKLAND CA 94610-1107

STACEY AND SETH BLACKMAN
1537 SERAFIX RD
ALAMO CA 94507-1483

CALIFORNIA STATE BOARD OF EQUALIZATION
ACCOUNT REFERENCE GROUP MIC 29
P O BOX 942879
SACRAMENTO CA 94279-0029

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

STATIA HAFER  JAMES ROSSI
318 SPEAR ST 3F
SAN FRANCISCO CA 94105-6159

STEFANIE SOSNOWSKI
2490 SKY RD
WALNUT CREEK CA 94597-3047

STELLA YOUNG  DAVID YOUNG
520 EAGLE NEST DR
MARTINEZ CA 94553-5914

STEPHANIE KENNEDY
133 18TH AVE
SAN FRANCISCO CA 94121-1321

STEPHANIE LAU  JOHN WESTENDORF
2135 MANZANITA DR
OAKLAND CA 94611-1134

STEPHANIE MAMANE  MATT DILWORTH
2055 LEIMERT BLVD
OAKLAND CA 94602-1900

STEPHANIE NEURINGER  CLAY WHITAKES
27 OAK CREEK RD
EL SOBRANTE CA 94803-3505

STEPHANIE NIELSEN  SCOTT NIELSEN
4320 GREGORY ST
OAKLAND CA 94619-2239

STEPHANIE ORLOFF  CHRISTOPHER ORLOFF
6429 SHELTERWOOD DR
OAKLAND CA 94611-1601

STEPHANIE AND DASHIELL GERDES
508 FAIRBANKS AVE
OAKLAND CA 94610-1510

STEPHEN STEWART  MARIN VAN YOUNG
914 TULARE AVE
ALBANY CA 94707-2112

STEVE JACKSON  ARDI JACKSON
776 SPRUCE ST
BERKELEY CA 94707-2041

STEVEN VANIMAN
3878 BOUBLER CANYON DR
CASTRO VALLEY CA 94552-5401

STRACEY GORDON  JASON ALLEN
3157 KINGSLAND AVE
OAKLAND CA 94619-3368

SUKANYA VENKARACHALAN  RAMASWAMY VENKA
7352 LEMONWOOD WAY
PLEASANTON CA 94588-4880

SUMAIYA BALBALE  ROBERT COOLIDGE
697 CALMAR AVE
OAKLAND CA 94610-1748

SUNNY KIM  YOUNG KIM
4164 HIGH RIDGE PL
CASTRO VALLEY CA 94552-4927

SUNNY SAPERSTEIN  LEON SAPERSTEIN
135 LEXFORD RD
PIEDMONT CA 94611-3326

SUNNY YOON  JUNG KAMBUROV
2709 BENVENUE AVE
BERKELEY CA 94705-1201

SURRIYA KHAN
1091 TRUMPET VINE LN
SAN RAMON CA 94582-5396

SUSAN HYDE  SEAN SMITH
31 FLORIDA AVE
BERKELEY CA 94707-1707

SUSAN LANDAU  PIERRE GARRIGUES
29 LAKE AVE
PIEDMONT CA 94611-4425

SUSANNE RUBLEIN  MICHAEL LESLIE
1961 GOULDIN RD
OAKLAND CA 94611-2241

SUZANNA SMITH  KENNY WASHINGTON
1641 VANCOUVER WAY
LIVERMORE CA 94550-6133

SUZIE KIM AND SEAN LIAO
1237 GRAND AVE
PIEDMONT CA 94610-1001

SUZY KIM  EVAN DESPELDER
720 GILMAN ST
BERKELEY CA 94710-1316

SVEA LIN SOLL  JASON SOLL
1331 BONIA AVE 3
BERKELEY CA 94709-1984

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

SWEEPECK QUEK  CHARLES MARSHALL
730 ALBEMARLE ST
EL CERRITO CA 94530-3219

SYNCHRONY BANK
CO PRA RECEIVABLES MANAGEMENT LLC
PO BOX 41021
NORFOLK VA 23541-1021

TALIA GRACER  TODD RYAN
618 MANDANA BLVD
OAKLAND CA 94610-2333

TALIA LITLE  ADAM LITLE
1060 WARFIELD AVE
OAKLAND CA 94610-1612

TAMARA CARRINGTON CLEGG  CHRIS CLEGG
552 VALLE VISTA AVE
OAKLAND CA 94610-1919

TANIA YAREMA  GERALD SANTAMARIA
4128 BARNER AVE
OAKLAND CA 94602-3417

TANIS KELLY  CONOR KELLY
1455 FRANCISCO ST
SAN FRANCISCO CA 94123-2202

TANYA ARNAIZ
4296 ATLAS AVE
OAKLAND CA 94619-1633

TANYA KRUEGER
61 PLEASANT KNOLL CT
ALAMO CA 94507-1264

TARA CLANCY  PATRICK CLANCY
110 INVERNESS WAY
ALAMEDA CA 94502-6422

TARA CYPHERS  ROBERT ABEL
5437 LAWTON AVE
OAKLAND CA 94618-1109

TARA DESAUTELS  COLIN KEMP
1719 OAKLAND AVE
OAKLAND CA 94611-4019

TARQUIN ALWATTAR  BASIL ALWATTAR
6825 COLTON BLVD
OAKLAND CA 94611-1319

TATIANA VECHNIAKOVA  PETER ANY
40 SERENO CIR
OAKLAND CA 94619-3122

TATJANA PETOJEVIC  MASSIMILIANO FRATON
2834 SHASTA RD
BERKELEY CA 94708-2048

TEMPE MINAGA TEVES  RANDY TEVES
1609 LIBERTY ST
EL CERRITO CA 94530-2239

TERESA SCANLAN
735 GOODING WAY 759
ALBANY CA 94706-1992

TERESA SURICHAMORN  TIM LEWIS
5030 PIERPOINT AVE
OAKLAND CA 94602-2652

TERRI OCONNOR  NOEL KEEN
4134 GILBERT ST
OAKLAND CA 94611-5114

THACH GIAO  GREGOR KRINGS
1344 HENRY ST
BERKELEY CA 94709-1929

THAO TRAN  BRIAN KAIL
108 CORK RD
ALAMEDA CA 94502-7705

THEA HORNOR  MICHAEL SELVIDGE
208 MODOC AVE
OAKLAND CA 94618-2535

THERESA OBRIEN  BRAD HOWELLS
367 60TH ST
OAKLAND CA 94618-1211

THUY BUI  SON NGUYEN
CO THUY BUI
6444 MOUNT OLYMPUS DR
CASTRO VALLEY CA 94552-1935

THUY BUI  SON NGUYEN LUCY CHIEN
6444 MOUNT OLYMPUS DR
CASTRO VALLEY CA 94552-1935

TIFFANY CHAN  ZACHARY CHAN
6295 ACACIA AVE
OAKLAND CA 94618-1851

TIFFANY CHO  KEVIN SCHROEDER
91 WARFIELD DR
MORAGA CA 94556-1340

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

TIFFANY HAAS  BEN SILVERMAN
7447 MOESER LN
EL CERRITO CA 94530-3030

TINA CHIN KAPLAN AND KORY KAPLAN
1823 STANTON ST
ALAMEDA CA 94501-6887

TINA LAU  GORDON MAK
1814 BROADWAY
SAN FRANCISCO CA 94109-2212

TINA MOSIER TIDD  DAMION MOSIER TIDD
2930 MONTICELLO AVE
OAKLAND CA 94619-3376

TOREY BOOKSTEIN  DAVID KARP
62 PANORAMIC WAY
BERKELEY CA 94704-1828

TOVA WOLKING  SCOTT WILLIAMS
4121 NORTON AVE
OAKLAND CA 94602-4015

TRACY KOBAYASHI  TONY KOBAYASHI
2407 EDWARDS ST
BERKELEY CA 94702-2125

TRAM NGUYEN  STANLEY GRESCHNER
4168 HIGH RIDGE PL
CASTRO VALLEY CA 94552-4927

TRAVIS LODOLCE  ELIZABETH BALIN
2530 SACRAMENTO ST
BERKELEY CA 94702-2132

TWILIGHT GREENAWAY  JUSTIN LIMOGES
1011 56TH ST
EMERYVILLE CA 94608-3120

TYLA NGUYEN  PASTO NGUYEN
21034 BAKER RD
CASTRO VALLEY CA 94546-5733

TYSON FECHTER  JILL NARCISO
411 CORNELL AVE APT 11
ALBANY CA 94706-1253

US ATTORNEY
CIVIL DIVISION
450 GOLDEN GATE AVE
SAN FRANCISCO CA 94102-3661

US BANK
PO BOX 6333
FARGO ND 58125-6333

US BANK NATIONAL ASSOCIATION AS TRUSTE
TIFFANY AND BOSCO PA
1455 FRAZEE ROAD
SUITE 820
SAN DIEGO CA 92108-4395

US SMALL BUSINESS ADMINISTRATION
10737 GATEWAY WEST 300
EL PASO TX 79935-4910

VALERIE HARRISON
4891 SHETLAND AVE
OAKLAND CA 94605-5645

VALERIE HARRISON  KEVIN JANIAK
4891 SHETLAND AVE
OAKLAND CA 94605-5645

VANESSA BORTNICK  BRANDON BORTNICK
4247 LAKESHORE AVE
OAKLAND CA 94610-1159

VANESSA KONG  MICHAEL HOPP
1638 STANNAGE AVE
BERKELEY CA 94702-1321

VANESSA MOWELL  BRIAN MOWELL
5214 BOYD AVE
OAKLAND CA 94618-1026

VANNARO TEP  POLY TEP
2537 SANTA CARA AVE
ALAMEDA CA 94501-4633

VICTORIA OLIVAS  MITCH BUTTRESS
3316 HARRISON ST
OAKLAND CA 94611-5421

VIDRIK FRANKFATHER  JULIA DIETZ
2954 BENVENUE AVE
BERKELEY CA 94705-2231

VINAY NARIANI  KELSEY NARIANI
6233 THORNHILL DR
OAKLAND CA 94611-2023

VIRGINIA HARRISON  ROWY SHIRK
1015 MIDDLEFIELD RD
BERKELEY CA 94708-1707

VIVIAN KWOK  ERIC LOW
7030 BROADWAY TERRACE
OAKLAND CA 94611-1926

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

WA YUAN  JIAYUAN MENG
180 PURCELL DR
ALAMEDA CA 94502-6550

MARLENE G WEINSTEIN
1511 SYCAMORE AVE M259
HERCULES CA 94547-1767

WELLS FARGO FINANCIAL LEASING
PO BOX 10306
DES MOINES IA 50306-0306

WELLS FARGO FINANCIAL LEASING INC
800 WALNUT STREET MAC F0005055
DES MOINES IA 50309-3891

WENDY CHAN
22839 CANYON TERRACE DR
CASTRO VALLEY CA 94552-5487

WENDY LIAO  STEPHEN LAU
1277 BAY ST
ALAMEDA CA 94501-3913

WENDY SPACKMAN  THOMAS MITCHELL
6168 VIEW CREST DR
OAKLAND CA 94619-3716

WESLEY GRUBBS  IVANA BRADARIC GRUBBS
940 DWIGHT WAY 15
BERKELEY CA 94710-2528

WHITNEY QUAN
22 MARTHA RD
ORINDA CA 94563-3536

WINNIE PHAM  MIKE SCHWARTZ
145 CREEKDALE RD
WALNUT CREEK CA 94595-2606

XIAO FEI LIANG
2870 BUENA VISTA AVE
WALNUT CREEK CA 94597-2506

YAHSUAN HUANG  JASON PRICE
1510 HEARST AVE
BERKELEY CA 94703-1294

YEN CHAU  KEVIN HO
3867 RANCHO PALOMARES DR
CASTRO VALLEY CA 94552-5407

YENNY KO  QUYNH LE
21600 PHEASANT WOODS DR
CASTRO VALLEY CA 94552-4809

YEON LEE  J IAN VAN TRUMP
1126 HOPKINS ST
BERKELEY CA 94702-1308

YEONCHANG  KIM MINAH
10569 ENGLEWOOD DR
OAKLAND CA 94605-5013

YESICA POUNDS
517 GARRIGAN CT
DANVILLE CA 94506-4722

YIU LEE  WING LEE
544 ALLEGHENY DR
WALNUT CREEK CA 94598-2152

YOEL HANEGBI
3984 WASHINGTON BLVD
FREMONT CA 94538-4954

YOKO NIELSEN  ERIK NIELSEN
483C WICKSON AVE
OAKLAND CA 94610-2766

YONA ABRAMS  JOSHUA ABRAMS
2635 BENVENUE AVE
BERKELEY CA 94704-3404

YURILY GORODNICHENKO  IRYNA DRONOVA
6080 N ROCKRIDGE BLVD
OAKLAND CA 94618-1811

YUVARAI NAGARAIAN  SUMANA SRIRAMAN
3016 FOSTORIA CIR
DANVILLE CA 94526-5561

YVONNE LEE  BRANDON LAI
817 CARMEL AVE
ALBANY CA 94706-1811

ZACHARY CROWTHER  MEGAN HUNTER
6100 JOHNSTON DR
OAKLAND CA 94611-3145

ROBERT P ZAHRADKA
TIFFANY AND BOSCO PA
1455 FRAZEE ROAD SUITE 820
SAN DIEGO CA 92108-4395

ZENA HARVILL  LANCE KIZER
2312 TIFFIN RD
OAKLAND CA 94602-2542

PARTIES DESIGNATED AS "EXCLUDE" WERE NOT SERVED VIA USPS FIRST CLASS MAIL
PARTIES WITH A '+' AND DESIGNATED AS "CM/ECF E-SERVICE" RECEIVED ELECTRONIC NOTICE THROUGH THE CM/ECF SYSTEM

ZHEN WEN CHEN  SUSAN YEE        ZIWEI ZHOU  XUN CAI
18041 BROADWAY TERRACE         133 DANEFIELD PL
OAKLAND CA 94611-1033          MORAGA CA 94556-1226

ADDRESSES WHERE AN EMAIL IS PRESENT WERE SERVED VIA "CM/ECF E-SERVICE" THROUGH THE UNITED STATES BANKRUPTCY COURT'S NOTICE OF ELECTRONIC FILING ("NEF")SYSTEM.

(Interested Party)
Wells Fargo Financial Leasing
P.O. Box 10306
Des Moines, IA 50306-0306

(Trustee)
Marlene G. Weinstein
1511 Sycamore Ave. #M-259
Hercules, CA 94547
represented by:
Charles P. Maher
Rincon Law, LLP
268 Bush St. #3335
San Francisco, CA 94104

cmaher@rinconlawllp.com

(Creditor)
U.S. Bank National Association, as trustee, for the holders of the J.P. Morgan Alternative Loan Trust 2006-S4, Mortgage Pass-Through Certificates
Tiffany and Bosco P.A.
1455 Frazee Road
Suite 820
San Diego, CA
represented by:
Robert P. Zahradka
Tiffany and Bosco, P.A.
1455 Frazee Road, Suite 820
San Diego, CA 92108

caecf@tblaw.com


(Creditor)
Synchrony Bank
c/o PRA Receivables Management, LLC
P.O. Box 41021
Norfolk, VA 23541

(Debtor)
Sarah E. Shaffer
21525 Knoll Way
Castro Valley, CA 94546
represented by:
Kathy Quon Bryant
Meyers Law Group, PC
44 Montgomery St. #1010
San Francisco, CA 94104

kquonbryant@mlg-pc.com

(Interested Party)
Ray Morgan Company
3131 Esplanade
Chico, CA 95973


(Interested Party)
Patelco Credit Union
5050 Hopyard Rd., No. 16
Pleasanton, CA 94588

(U.S. Trustee)
Office of the U.S. Trustee/Oak
Office of the United States Trustee
Phillip J. Burton Federal Building
San Francisco, CA 94102

USTPRegion17.OA.ECF@usdoj.gov

(Interested Party)
DeSilva Properties
18049 Columbia Dr.
Castro Valley, CA 94552